# EXHIBIT

# 24

Report 10                                                           October 28, 2007



THE UNIVERSITY OF TEXAS AT AUSTIN
OFFICE OF ADMISSIONS

**IMPLEMENTATION AND RESULTS OF THE TEXAS AUTOMATIC ADMISSIONS LAW**
**(HB 588)**
*at*
**THE UNIVERSITY OF TEXAS AT AUSTIN**

**DEMOGRAPHIC ANALYSIS OF ENTERING FRESHMEN**
**FALL 2007**

**ACADEMIC PERFORMANCE OF TOP 10% AND NON-TOP 10% STUDENTS**
**ACADEMIC YEARS 2002-2006**

Prepared by:

**The Office of Admissions**
**The University of Texas at Austin**
**Main Building, Room 7**
**Austin, Texas 78712**

**Introduction to Report 10**

This is the tenth in a series of reports on the demographic makeup of Top 10% students entering The University of Texas at Austin. These reports were developed to provide easy access to understandable data for the press, the general public, policy analysts, political decision-makers, and fellow academicians.

The Texas Top 10% Law (HB 588) requires the automatic admission of any student graduating in the top 10% of an accredited Texas high school.

Because of space limitations this report differs from previous reports in that the data are largely limited to the past eleven years for demographics (the Entering Classes of 1997 through 2007) and the past five years for performance (the Entering Classes of 2002 through 2006). For performance and demographic data of the classes of 1996 through 2001 see Report #9 posted on the Admissions Research Website at:

http://www.utexas.edu/student/admissions/research/index.html

*This paper is designed to present simple, descriptive statistics relative to graduates of Texas high schools matriculating as entering freshmen from 1997-2007. This is not a position paper. It is not an evaluation of past or present affirmative action policies. It is not a proposed blueprint for other universities or public institutions seeking diversity. It is not representative of the higher education experience in all of Texas. It is merely a presentation of demographic and performance information over the past decade.*

Beginning with this report, performance and test data in individual cells in the tables with an n-count of <5 have been withheld in order to protect the confidentiality of the students.

Report 10                                                                October 28, 2007

### An Overview of Freshman Admissions at the University of Texas

The admissions process of any university is an exercise in both selecting qualified students with a high probability of success, and crafting an entering class that also meets the university's mission. In 1996, UT Austin carefully reviewed its admissions process. At the time, merit, when applied to an admission decision, consisted of high standardized test scores and high class rank. In 1997, the Texas State Legislature exerted its own definition of merit through the "Texas Top 10% Automatic Admissions Law."[1] Today, any student graduating in the top 10% of his/her Texas high school class is automatically admissible to any public college or university in the state—including The University of Texas at Austin. In order to enjoy the entitlement, however, applicants must meet certain conditions defined by the Texas Higher Education Coordinating Board.[2]

The UT Austin admissions routine for students *not* automatically admitted is elaborate and entails a broad concept of merit. Beginning with the entering class of 1997, for those not automatically admitted, the idea of merit was expanded from class rank and test scores exclusively to the inclusion of the following factors:

**The Academic Index (AI)**
High School Record:

- o   Class rank[3]
- o   Completion of UT required high school curriculum[4]
- o   Extent to which students exceed the UT required units
- o   SAT/ACT score[5]

**The Personal Achievement Index (PAI)**

- o   Scores on two essays
- o   Leadership
- o   Extracurricular Activities
- o   Awards/honors
- o   Work experience
- o   Service to school or community
- o   Special circumstances:
    - ▪   Socio-economic status of family
    - ▪   Single parent home
    - ▪   Language spoken at home
    - ▪   Family responsibilities
    - ▪   Socio-economic status of school attended
    - ▪   Average SAT/ACT of school attended in relation to student's own SAT/ACT
    - ▪   Race (addition approved by the UT Board of Regents in 2003)

Thus, merit includes the ambition to tackle rigorous high school coursework, the production of quality prose, and the desire to make a difference in one's school, home, or community. Evidence of employability (work), and some sense of having excelled in any number of areas are also considered. Moreover, admissions officials place these attributes in the context of the circumstances under which the student lived.

The Academic Index (AI) is determined by a multiple regression equation utilizing a high school percentile derived from an explicit class rank [1-(class rank/class size)]*100, and verbal and math test scores from the ACT Assessment or the SAT I: Reasoning Test.[6] The equation produces a predicted freshman year grade point average.[7] After a review of the high school transcript, an applicant can be "awarded" a tenth of a point if he/she exceeded UT's required high school curriculum. Thus, AI values range from 4.10-0.00.

The Personal Achievement Index (PAI) is UT Austin's holistic approach to admissions. Admissions officers are trained each year to conduct comprehensive reviews of every application from students not automatically admitted. All applicants are required to submit two essays. Each are read and scored on a scale of 1-6. The application itself, and any attachments an applicant chooses to include, is then reviewed. A "personal achievement" score on a scale of 1-6 is then assigned to the application. From the three scores, two essays and a personal achievement score, a PAI is computed. The equation reflects a 1997 faculty decision to give slightly more weight to the personal achievement score than the essays: PAI = [(personal achievement score * 4)+(mean essay * 3)] / 7.

AIs and PAIs of applicants not automatically admitted are then plotted on an admissions decision grid. (See Figure 1 below.) The most-qualified candidates are located in the cells closest to the upper left corner. Admissions liaisons, and/or representatives of Deans' offices or faculty, then make decisions as to which cells to select as admitted students. Texas resident applicants are either admitted, "cascaded" to their second choice of major, offered Summer Freshman Admission, or offered the Coordinated Admission Program (CAP) at a UT System component school. Thus, Texas residents submitting a completed entering freshman application by published deadlines are not denied admission to UT Austin. Non-residents are either admitted or denied.

**Figure 1**



Report 10                                                                October 28, 2007

**Demographic Analysis—1997-2007**

Table 1 below illustrates the numbers of applicants, admits, and enrolled students from 1997 through 2007. Throughout this report, n-counts include first-time freshmen for the fall plus those entering during the preceding summer and continuing into the fall. Since the size of the entering classes ranges from 6430 to 7935 it is most appropriate to focus on percentages.

*Important note: Table 1 and Table 2 are the only tables illustrating <u>all</u> first-time freshmen. <u>Tables 1a, 2a, 3 and those that follow illustrate the graduates of Texas high schools only</u>. Graduates of Texas high schools are isolated because HB 588 grants an automatic admission entitlement only to graduates of public and accredited non-public high schools in Texas. For this reason, the n-counts and other data reported here will not match official first-time freshman data reported by the Office of Information Management and Analysis in its <u>Statistical Handbook</u>.*

Notes to researchers:

Concise descriptions of UT Austin's admissions policies by year are as follows:

> ➢ 1997—Use of the "AI" (as described above), the "PAI" (as described above), with an institutional policy admitting the top 10%, and no affirmative action policy—the result of the *Hopwood* decision.
> ➢ 1998-2004—Use of the "AI", the "PAI", with HB 588 mandated automatic admission of the top 10%, and no affirmative action policy—the result of the *Hopwood* decision.
> ➢ 2005-2007—Use of the "AI", the "PAI", with HB 588 mandated automatic admission of the top 10%, and the utilization of affirmative action (as described above)—the result of the *Grutter* decision.

*Drops in SAT averages from 2005 to 2006 and 2007 were common throughout the US, especially for large institutions, and was due in part to changes made on the SAT 1: Reasoning Test. Students in the 2006 cohort were the first class to take the "New SAT," which was 40 minutes longer, included a 25-minute writing sample, and much more expensive (from $25 to $41). The College Board reports that nationwide and institution-level score declines are likely the result of dramatically reduced multiple test-taking by students. Multiple test-taking usually results in higher scores for an individual. The average ACT Composite score, a test that did not change or see any change in test-taking behaviors in its population, remained steady at 26.[8]*

Office of Admissions
The University of Texas at Austin
512-475-7337

---

[1] The text of the Uniform Admissions Law (HB 588) is posted at:
http://www.utexas.edu/student/admissions/research/HB588Law.html
[2] Those conditions are posted at: http://www.thecb.state.tx.us/rules/tac3.cfm?Chapter_ID=5&Subchapter=A#5.5
[3] Class rank is expressed as a high school percentile using the following formula: (1-(class rank/class size))*100. For students from non-ranking schools, a rank is estimated using the student's GPA and grade distributions provided by the schools.
[4] For non-top 10% students the required units are:

Language Arts

4 units of English, one of which may be writing, world literature, speech, or journalism. English as a second language (ESL) and correlated language arts do not count as units of English.

*Foreign Language*

2 units (3 recommended) of a single foreign language.

*Mathematics*

3 units (4 recommended) at the level of Algebra I or higher: algebra, plane geometry, trigonometry, analytic geometry, elementary analysis, probability & statistics, solid geometry, calculus with analytic geometry, or number theory. Fundamentals of mathematics, mathematics of money, and informal geometry do not count as units of mathematics.

*Science*

2 units (3 recommended) of laboratory science. Recommended courses include biology, chemistry, physical science, and physics.

*Social Studies*

3 units, which may include anthropology, area studies, ethnic studies, economics, geography, government (civics), philosophy, psychology, problems in social science, sociology, Texas history (advanced), U.S. history, or world history.

*Fine Arts*

One-half unit of art, dance, music, or theatre arts is strongly recommended.

The units listed above are the minimum requirements for admission consideration at UT-Austin. The pool of prospective freshmen is so competitive that students who take additional units, especially in math and science, will strengthen their chances for both admission and later success in a rigorous college curriculum.

Admission is granted to applicants who have not completed the required units listed above if they are Texas residents qualified for admission on the basis of graduation in the top 10% of their high school class. Recipients of bona fide scholarships designated by the University president and students whose high school does not offer the courses necessary to complete the unit requirements may apply to the Director of Admissions for an exception. Students who are admitted by exception must remove deficiencies to graduate; courses taken to remove a deficiency do not count toward the student's degree.

[5] UT accepts either the SAT 1: Reasoning Test or the ACT Assessment. Students sending more than one set of scores are given the benefit of the best performance from a single test date.

[6] The Admissions Office will conduct research on the utility of the new ACT and SAT writing assessments during the summer of 2007 to determine how best to use those scores.

[7] The equations are as follows:

For Liberal Arts, Communications, Fine Arts, Social Work, and Education:

Predicted Freshman GPA = -0.19949 + (SAT V * 0.00142) + (SAT M * 0.00191) + (HSR * 0.01459)

Predicted Freshman GPA = 0.09689 + (ACT E * 0.02513) + (ACT M * 0.04577) + (HSR * 0.01351)

For Nursing, Natural Sciences, and Architecture:

Predicted Freshman GPA = -1.10339 + (SAT V * 0.00088166) + (SAT M * 0.00230) + (HSR * 0.02416)

Predicted Freshman GPA = -0.51242 + (ACT E * 0.00824) + (ACT M * 0.05007) + (HSR * 0.02199)

For Engineering:

Predicted Freshman GPA = -1.53545 + (SAT V * 0.00072937) + (SAT M * 0.00313) + (HSR * 0.02285)

Predicted Freshman GPA = -1.78910 + (ACT E * 0.01074) + (ACT M * 0.07335) + (HSR * 0.02708)

For Business:

Predicted Freshman GPA = -2.31253 + (SAT V * 0.00157) + (SAT M * 0.00229)  + (HSR * 0.03419)

Predicted Freshman GPA = -2.14521 + (ACT E * 0.02892) + (ACT M * 0.05405) + (HSR * 0.03409)

[8] See http://www.collegeboard.com/satscores/letter.html

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 10

October 28, 2007

**Table 1**
**Applicants/Admits/First-Time Enrolled Freshmen**
**Summers and Falls Combined**
**1997-2007**

### All Freshman Applications

| | White | | Native American | | African American | | Asian American | | Hispanic | | International | | Unknown | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1997 | 9134 | 61% | 67 | 0% | 639 | 4% | 2194 | 15% | 1955 | 13% | 346 | 6% | 57 | 0% | 14882 | 100% |
| 1998 | 10138 | 60% | 94 | 1% | 660 | 4% | 2491 | 15% | 2338 | 14% | 958 | 6% | 118 | 1% | 16797 | 100% |
| 1999 | 11051 | 58% | 87 | 0% | 1030 | 5% | 2688 | 14% | 2831 | 15% | 1198 | 6% | 64 | 0% | 18930 | 100% |
| 2000 | 12737 | 58% | 107 | 0% | 1186 | 6% | 2939 | 14% | 3087 | 14% | 1404 | 7% | 79 | 0% | 21539 | 100% |
| 2001 | 11723 | 56% | 127 | 1% | 1053 | 5% | 3123 | 15% | 3164 | 15% | 1373 | 8% | 123 | 1% | 20986 | 100% |
| 2002 | 12603 | 57% | 110 | 0% | 1159 | 5% | 3269 | 14% | 3487 | 16% | 1447 | 7% | 114 | 1% | 22179 | 100% |
| 2003 | 13644 | 57% | 111 | 0% | 1351 | 6% | 3439 | 14% | 4101 | 17% | 1477 | 6% | 98 | 0% | 24519 | 100% |
| 2004 | 12417 | 54% | 127 | 1% | 1456 | 6% | 3282 | 14% | 4035 | 18% | 1571 | 7% | 140 | 1% | 23008 | 100% |
| 2005 | 12552 | 52% | 124 | 1% | 1552 | 6% | 3483 | 15% | 4657 | 19% | 1700 | 7% | 57 | 0% | 23925 | 100% |
| 2006 | 14301 | 52% | 178 | 1% | 1915 | 7% | 4005 | 15% | 5148 | 19% | 1741 | 6% | 27 | 0% | 27315 | 100% |
| 2007 | 13659 | 50% | 126 | 0% | 1952 | 7% | 4159 | 15% | 5335 | 20% | 1969 | 7% | 37 | 0% | 27237 | 100% |

### All Freshman Admits

| | White | | Native American | | African American | | Asian American | | Hispanic | | International | | Unknown | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1997 | 7964 | 63% | 54 | 0% | 419 | 3% | 1938 | 16% | 1592 | 13% | 312 | 3% | 10 | 0% | 12289 | 100% |
| 1998 | 7659 | 64% | 59 | 0% | 401 | 3% | 1942 | 16% | 1620 | 14% | 252 | 2% | 42 | 0% | 11975 | 100% |
| 1999 | 7421 | 62% | 47 | 0% | 517 | 4% | 1970 | 16% | 1705 | 14% | 248 | 2% | 41 | 0% | 11949 | 100% |
| 2000 | 8162 | 62% | 59 | 0% | 562 | 4% | 2151 | 16% | 1823 | 14% | 471 | 4% | 28 | 0% | 13256 | 100% |
| 2001 | 7787 | 61% | 68 | 1% | 445 | 3% | 2198 | 17% | 1815 | 14% | 355 | 3% | 65 | 1% | 12733 | 100% |
| 2002 | 8258 | 61% | 61 | 0% | 494 | 4% | 2296 | 17% | 1945 | 14% | 379 | 3% | 41 | 0% | 13476 | 100% |
| 2003 | 6852 | 60% | 37 | 0% | 448 | 4% | 1991 | 17% | 1795 | 16% | 348 | 3% | 33 | 0% | 11504 | 100% |
| 2004 | 6814 | 58% | 53 | 0% | 569 | 5% | 2013 | 17% | 1911 | 16% | 390 | 3% | 38 | 0% | 11788 | 100% |
| 2005 | 6745 | 55% | 59 | 0% | 617 | 5% | 2076 | 17% | 2183 | 18% | 498 | 4% | 29 | 0% | 12207 | 100% |
| 2006 | 7280 | 55% | 68 | 1% | 683 | 5% | 2315 | 17% | 2406 | 18% | 547 | 4% | 8 | 0% | 13307 | 100% |
| 2007 | 7310 | 53% | 52 | 0% | 747 | 5% | 2496 | 18% | 2632 | 19% | 549 | 4% | 12 | 0% | 13800 | 100% |

### All Enrolled First-time Freshmen

| | White | | Native American | | African American | | Asian American | | Hispanic | | International | | Unknown | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1997 | 4730 | 67% | 38 | 1% | 190 | 3% | 1130 | 16% | 862 | 13% | 107 | 2% | | | 7085 | 100% |
| 1998 | 4399 | 65% | 37 | 1% | 199 | 3% | 1133 | 17% | 891 | 13% | 83 | 1% | 2 | 0% | 6744 | 100% |
| 1999 | 4447 | 63% | 28 | 0% | 286 | 4% | 1221 | 17% | 976 | 14% | 82 | 1% | | | 7040 | 100% |
| 2000 | 4801 | 62% | 32 | 0% | 296 | 4% | 1325 | 17% | 1011 | 13% | 217 | 3% | 4 | 0% | 7686 | 100% |
| 2001 | 4447 | 61% | 34 | 0% | 242 | 3% | 1413 | 19% | 1024 | 14% | 139 | 2% | 38 | 1% | 7337 | 100% |
| 2002 | 4882 | 62% | 35 | 0% | 272 | 3% | 1452 | 18% | 1137 | 14% | 157 | 2% | | | 7935 | 100% |
| 2003 | 3866 | 59% | 19 | 0% | 267 | 4% | 1153 | 18% | 1068 | 16% | 156 | 2% | 15 | 0% | 6544 | 100% |
| 2004 | 3901 | 57% | 28 | 0% | 309 | 5% | 1218 | 18% | 1149 | 17% | 173 | 3% | 18 | 0% | 6796 | 100% |
| 2005 | 3838 | 56% | 33 | 0% | 351 | 5% | 1192 | 17% | 1244 | 18% | 236 | 3% | 18 | 0% | 6912 | 100% |
| 2006 | 4028 | 54% | 38 | 1% | 387 | 5% | 1326 | 18% | 1386 | 19% | 250 | 3% | 2 | 0% | 7417 | 100% |
| 2007 | 3843 | 51% | 27 | 0% | 431 | 6% | 1474 | 20% | 1472 | 20% | 238 | 3% | 2 | 0% | 7495 | 100% |

October 28, 2007

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 10

**Table 1a**
First-Time Enrolled Freshmen from Texas High Schools
Summers and Falls Combined
1997-2007

**Top 10% First-Time Enrolled Freshmen from Texas High Schools**

| | White N | White % | Native American N | Native American % | African American N | African American % | Asian American N | Asian American % | Hispanic N | Hispanic % | International N | International % | Unknown N | Unknown % | Total N | Total % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | 1408 | 60% | 10 | 0% | 50 | 2% | 506 | 22% | 358 | 15% | | | | | 2332 | 100% |
| 1998 | 1497 | 60% | 9 | 0% | 69 | 3% | 519 | 21% | 414 | 16% | 5 | 0% | | | 2513 | 100% |
| 1999 | 1620 | 55% | 10 | 0% | 160 | 5% | 609 | 21% | 513 | 18% | 10 | 0% | 3 | 0% | 2925 | 100% |
| 2000 | 1821 | 57% | 9 | 0% | 156 | 5% | 663 | 20% | 591 | 18% | 15 | 0% | 1 | 0% | 3346 | 100% |
| 2001 | 1942 | 57% | 10 | 0% | 137 | 4% | 708 | 21% | 575 | 17% | 25 | 1% | 16 | 0% | 3423 | 100% |
| 2002 | 2203 | 56% | 19 | 0% | 156 | 4% | 600 | 20% | 703 | 18% | 51 | 1% | | | 3932 | 100% |
| 2003 | 2378 | 55% | 15 | 0% | 194 | 5% | 781 | 18% | 858 | 20% | 61 | 1% | 2 | 0% | 4289 | 100% |
| 2004 | 2270 | 54% | 20 | 0% | 225 | 5% | 776 | 18% | 867 | 21% | 60 | 1% | 3 | 0% | 4221 | 100% |
| 2005 | 2288 | 52% | 18 | 0% | 252 | 6% | 782 | 18% | 966 | 22% | 85 | 2% | | | 4391 | 100% |
| 2006 | 2524 | 51% | 23 | 0% | 268 | 5% | 929 | 19% | 1049 | 21% | 108 | 2% | 1 | 0% | 4902 | 100% |
| 2007 | 2360 | 48% | 15 | 0% | 284 | 6% | 1005 | 21% | 1109 | 23% | 98 | 2% | | | 4871 | 100% |

**Non-Top 10% First-Time Enrolled Freshmen from Texas High Schools**

| | White N | White % | Native American N | Native American % | African American N | African American % | Asian American N | Asian American % | Hispanic N | Hispanic % | International N | International % | Unknown N | Unknown % | Total N | Total % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | 2781 | 69% | 22 | 1% | 155 | 3% | 567 | 14% | 519 | 13% | 9 | 0% | | | 4033 | 100% |
| 1998 | 2457 | 68% | 24 | 1% | 119 | 3% | 542 | 15% | 441 | 12% | 14 | 0% | | | 3597 | 100% |
| 1999 | 2472 | 69% | 14 | 0% | 113 | 3% | 559 | 16% | 424 | 12% | 17 | 0% | 7 | 0% | 3596 | 100% |
| 2000 | 2529 | 68% | 21 | 1% | 129 | 3% | 666 | 18% | 401 | 11% | 25 | 1% | 2 | 0% | 3713 | 100% |
| 2001 | 2076 | 64% | 20 | 1% | 98 | 3% | 607 | 19% | 426 | 13% | 15 | 0% | 13 | 0% | 3255 | 100% |
| 2002 | 2188 | 66% | 12 | 0% | 99 | 3% | 662 | 17% | 411 | 12% | 30 | 1% | | | 3302 | 100% |
| 2003 | 1202 | 67% | 15 | 1% | 64 | 4% | 299 | 17% | 199 | 11% | 35 | 2% | 1 | 0% | 1804 | 100% |
| 2004 | 1384 | 64% | 8 | 0% | 77 | 4% | 388 | 18% | 251 | 12% | 44 | 2% | 6 | 0% | 2157 | 100% |
| 2005 | 1230 | 62% | 10 | 1% | 87 | 4% | 350 | 18% | 264 | 13% | 44 | 2% | 12 | 1% | 1997 | 100% |
| 2006 | 1163 | 59% | 10 | 1% | 110 | 6% | 327 | 17% | 314 | 16% | 38 | 2% | | | 1962 | 100% |
| 2007 | 1113 | 55% | 11 | 1% | 138 | 7% | 378 | 19% | 343 | 17% | 48 | 2% | | | 2031 | 100% |

**All Enrolled First-time Freshmen from Texas High Schools**

| | White N | White % | Native American N | Native American % | African American N | African American % | Asian American N | Asian American % | Hispanic N | Hispanic % | International N | International % | Unknown N | Unknown % | Total N | Total % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | 4189 | 66% | 32 | 1% | 165 | 3% | 1072 | 17% | 877 | 14% | 10 | 0% | | | 6365 | 100% |
| 1998 | 3954 | 65% | 33 | 1% | 188 | 3% | 1061 | 17% | 855 | 14% | 19 | 0% | | | 6110 | 100% |
| 1999 | 4092 | 63% | 24 | 0% | 273 | 4% | 1168 | 18% | 937 | 14% | 17 | 0% | 10 | 0% | 6321 | 100% |
| 2000 | 4450 | 63% | 30 | 0% | 285 | 4% | 1259 | 18% | 992 | 14% | 40 | 1% | 3 | 0% | 7059 | 100% |
| 2001 | 4018 | 60% | 30 | 0% | 235 | 4% | 1325 | 20% | 1001 | 15% | 40 | 1% | 29 | 0% | 6678 | 100% |
| 2002 | 4391 | 61% | 31 | 0% | 255 | 4% | 1362 | 19% | 1114 | 15% | 81 | 1% | | | 7234 | 100% |
| 2003 | 3580 | 59% | 19 | 0% | 258 | 4% | 1080 | 18% | 1057 | 17% | 96 | 2% | 3 | 0% | 6093 | 100% |
| 2004 | 3654 | 57% | 28 | 0% | 302 | 5% | 1164 | 18% | 1138 | 18% | 104 | 2% | 8 | 0% | 6398 | 100% |
| 2005 | 3518 | 55% | 28 | 0% | 339 | 5% | 1132 | 18% | 1230 | 19% | 129 | 2% | 12 | 0% | 6388 | 100% |
| 2006 | 3687 | 54% | 33 | 0% | 378 | 6% | 1256 | 18% | 1363 | 20% | 146 | 2% | 1 | 0% | 6864 | 100% |
| 2007 | 3473 | 50% | 26 | 0% | 422 | 6% | 1383 | 20% | 1452 | 21% | 146 | 2% | | | 6902 | 100% |

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 10

October 28, 2007

Case 1:08-cv-00263-SS   Document 94-27   Filed 01/23/09   Page 9 of 27
Case 1:08-cv-00263-SS   Document 29-9   Filed 04/17/2008   Page 9 of 27

Table 2
TOP 10% STUDENTS ADMITTED TO UT AUSTIN BY RACIAL/ETHNIC BACKGROUND
HB 588 Automatic Admits divided by ("/") Total Admits
Summer/Fall 2000-2007

| ETHNICITY | 2000 | | 2001 | | 2002 | | 2003 | | 2004 | | 2005 | | 2006 | | 2007 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| White | 3182/8182 | 39% | 3213/7787 | 41% | 3527/8256 | 43% | 3996/6852 | 58% | 3817/6814 | 56% | 3887/6745 | 58% | 4297/7200 | 59% | 4244/7310 | 58% |
| African American | 291/562 | 52% | 245/445 | 55% | 278/494 | 56% | 326/448 | 73% | 428/569 | 75% | 441/617 | 71% | 463/683 | 68% | 485/747 | 65% |
| Asian American | 1034/2151 | 48% | 1081/2198 | 49% | 1211/2298 | 53% | 1250/1991 | 63% | 1257/2013 | 62% | 1302/2076 | 63% | 1572/2315 | 68% | 1571/2498 | 63% |
| Hispanic | 1020/1823 | 56% | 1012/1815 | 56% | 1177/1945 | 61% | 1424/1795 | 79% | 1451/1911 | 76% | 1656/2183 | 76% | 1790/2406 | 74% | 1974/2632 | 75% |

Table 2a
TOP 10% STUDENTS ADMITTED TO UT AUSTIN BY RACIAL/ETHNIC BACKGROUND
HB 588 Automatic Admits divided by ("/") Admits from Texas High Schools
Summer/Fall 2000-2007

| ETHNICITY | 2000 | | 2001 | | 2002 | | 2003 | | 2004 | | 2005 | | 2006 | | 2007 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| White | 3182/7194 | 44% | 3213/6629 | 48% | 3527/6969 | 51% | 3996/6004 | 67% | 3817/6132 | 62% | 3887/5906 | 66% | 4297/6268 | 69% | 4244/6196 | 68% |
| African American | 291/531 | 55% | 245/424 | 58% | 278/452 | 62% | 326/425 | 77% | 428/553 | 77% | 441/592 | 74% | 463/661 | 70% | 485/707 | 69% |
| Asian American | 1034/1941 | 53% | 1081/1909 | 57% | 1211/1965 | 62% | 1250/1725 | 72% | 1257/1823 | 69% | 1302/1865 | 70% | 1572/2060 | 76% | 1571/2163 | 73% |
| Hispanic | 1020/1753 | 58% | 1012/1714 | 59% | 1177/1917 | 65% | 1424/1745 | 82% | 1451/1860 | 78% | 1656/2119 | 78% | 1790/2318 | 77% | 1974/2550 | 77% |

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 10

October 28, 2007

Table 2b
UNIVERSITY OF TEXAS ENTERING FRESHMAN CLASSES
Breakout of Top 10% Status
Enrolled Students from Texas High Schools
Summer/Fall 1997-2007

|  | TX Grads | Top 10% | | Non-Top 10% | |
| --- | --- | --- | --- | --- | --- |
|  | N | N | % | N | % |
| 1997 | 6365 | 2332 | 37% | 4033 | 63% |
| 1998 | 6110 | 2513 | 41% | 3597 | 59% |
| 1999 | 6521 | 2925 | 45% | 3596 | 55% |
| 2000 | 7059 | 3346 | 47% | 3713 | 53% |
| 2001 | 6678 | 3423 | 51% | 3255 | 49% |
| 2002 | 7234 | 3932 | 54% | 3302 | 46% |
| 2003 | 6093 | 4289 | 70% | 1804 | 30% |
| 2004 | 6398 | 4241 | 66% | 2157 | 34% |
| 2005 | 6388 | 4391 | 69% | 1997 | 31% |
| 2006 | 6864 | 4902 | 71% | 1962 | 29% |
| 2007 | 6902 | 4871 | 71% | 2031 | 29% |

Table 3
MEAN COLLEGE ADMISSION TEST SCORES OF ENROLLED TOP 10% AND NON-TOP 10% STUDENTS
Graduates of Texas High Schools
Summer/Fall 1997-2007

Note: The ranges below, and throughout this report, represent SAT combined scores and concorded ACT scores. As is the case with the UT admissions routine, students submitting more than one set of scores were given the benefit of the best performance from a single test date.

|  | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Top 10% | 1249 | 1243 | 1231 | 1226 | 1225 | 1226 | 1223 | 1221 | 1226 | 1220 | 1225 |
| Non-Top 10% | 1180 | 1193 | 1193 | 1205 | 1215 | 1222 | 1257 | 1258 | 1277 | 1257 | 1246 |
| Total | 1205 | 1214 | 1210 | 1216 | 1220 | 1224 | 1233 | 1233 | 1242 | 1230 | 1231 |

9

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 10

October 28, 2007

## Table 4a
### SAT SCORE RANGES FOR ENROLLED FRESHMEN TOP 10% STUDENTS
Graduates of Texas High Schools
Summer/Fall 1997-2007

Note: The ranges below, and throughout this report, represent SAT combined scores and concorded ACT scores. As is the case with the UT admissions routine, students submitting more than one set of scores were given the best performance from a single test date.

| SAT | 1997 N | 1997 % | 1998 N | 1998 % | 1999 N | 1999 % | 2000 N | 2000 % | 2001 N | 2001 % | 2002 N | 2002 % | 2003 N | 2003 % | 2004 N | 2004 % | 2005 N | 2005 % | 2006 N | 2006 % | 2007 N | 2007 % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <900 | 16 | 1 | 27 | 1 | 68 | 2 | 82 | 2 | 81 | 2 | 98 | 3 | 128 | 3 | 135 | 3 | 129 | 3 | 171 | 3 | 131 | 3% |
| 900-990 | 76 | 3 | 69 | 4 | 122 | 4 | 176 | 5 | 190 | 6 | 223 | 6 | 268 | 6 | 263 | 6 | 247 | 6 | 298 | 6 | 326 | 7% |
| 1000-1090 | 251 | 11 | 309 | 12 | 375 | 13 | 439 | 13 | 440 | 13 | 522 | 13 | 572 | 13 | 560 | 13 | 570 | 13 | 690 | 14 | 642 | 13% |
| 1100-1190 | 439 | 19 | 473 | 19 | 540 | 18 | 669 | 20 | 692 | 20 | 728 | 19 | 805 | 19 | 801 | 19 | 844 | 19 | 891 | 18 | 906 | 19% |
| 1200-1290 | 632 | 27 | 664 | 26 | 762 | 26 | 810 | 24 | 811 | 24 | 933 | 24 | 1023 | 24 | 1004 | 24 | 1026 | 23 | 1145 | 23 | 1094 | 22% |
| 1300-1390 | 546 | 23 | 557 | 22 | 636 | 22 | 675 | 20 | 704 | 21 | 848 | 22 | 841 | 20 | 830 | 20 | 863 | 20 | 949 | 19 | 962 | 20% |
| 1400-1490 | 300 | 13 | 300 | 12 | 324 | 11 | 381 | 11 | 393 | 11 | 461 | 12 | 499 | 12 | 478 | 11 | 507 | 12 | 547 | 11 | 600 | 12% |
| 1500+ | 72 | 3 | 94 | 4 | 98 | 3 | 114 | 3 | 112 | 3 | 119 | 3 | 153 | 4 | 169 | 4 | 205 | 5 | 211 | 4 | 207 | 4% |
| Total | 2332 | 100 | 2513 | 100 | 2925 | 100 | 3346 | 100 | 3423 | 100 | 3932 | 100 | 4289 | 100 | 4241 | 100 | 4391 | 100 | 4902 | 100 | 4871 | 100% |
| SAT Mean | 1249 | | 1243 | | 1231 | | 1226 | | 1225 | | 1226 | | 1223 | | 1221 | | 1226 | | 1220 | | 1225 | |

## Table 4b
### SAT SCORE RANGES FOR ENROLLED FRESHMEN NON-TOP 10% STUDENTS
Graduates of Texas High Schools
Summer/Fall 1997-2007

Note: The sum of the SAT intervals in 2005 may not equal to the total because 14 entering freshmen were specially enrolled "Hurricane Katrina" students who had no test scores.

| SAT | 1997 N | 1997 % | 1998 N | 1998 % | 1999 N | 1999 % | 2000 N | 2000 % | 2001 N | 2001 % | 2002 N | 2002 % | 2003 N | 2003 % | 2004 N | 2004 % | 2005 N | 2005 % | 2006 N | 2006 % | 2007 N | 2007 % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <900 | 77 | 2 | 52 | 1 | 47 | 1 | 45 | 1 | 19 | 1 | 43 | 1 | 30 | 2 | 36 | 2 | 30 | 2 | 56 | 3 | 42 | 2% |
| 900-990 | 226 | 6 | 169 | 5 | 181 | 5 | 117 | 3 | 96 | 3 | 96 | 3 | 43 | 2 | 47 | 2 | 41 | 2 | 69 | 4 | 107 | 5% |
| 1000-1090 | 741 | 18 | 560 | 16 | 602 | 17 | 531 | 14 | 439 | 13 | 374 | 11 | 128 | 7 | 130 | 6 | 140 | 7 | 142 | 7 | 182 | 9% |
| 1100-1190 | 1118 | 28 | 1009 | 28 | 965 | 27 | 1035 | 27 | 806 | 25 | 776 | 24 | 274 | 15 | 397 | 18 | 233 | 12 | 305 | 16 | 319 | 16% |
| 1200-1290 | 1105 | 27 | 1009 | 28 | 1018 | 28 | 1155 | 31 | 1072 | 33 | 1074 | 33 | 577 | 32 | 639 | 30 | 564 | 28 | 504 | 26 | 529 | 26% |
| 1300-1390 | 552 | 14 | 591 | 16 | 544 | 15 | 611 | 16 | 572 | 18 | 655 | 20 | 491 | 27 | 608 | 28 | 599 | 30 | 578 | 29 | 545 | 27% |
| 1400-1490 | 181 | 4 | 178 | 5 | 202 | 6 | 193 | 5 | 205 | 6 | 239 | 7 | 209 | 12 | 247 | 11 | 302 | 15 | 244 | 12 | 239 | 12% |
| 1500+ | 33 | 1 | 29 | 1 | 37 | 1 | 56 | 2 | 45 | 1 | 45 | 1 | 51 | 3 | 53 | 2 | 74 | 4 | 64 | 3 | 68 | 3% |
| Total | 4033 | 100 | 3597 | 100 | 3596 | 100 | 3713 | 100 | 3255 | 100 | 3302 | 100 | 1804 | 100 | 2157 | 100 | 1997 | 100 | 1962 | 100 | 2031 | 100% |
| SAT Mean | 1180 | | 1193 | | 1193 | | 1205 | | 1215 | | 1222 | | 1257 | | 1258 | | 1277 | | 1257 | | 1246 | |

October 28, 2007

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 10

11

Table 5
TASP/TSI RESULTS FOR TOP 10% AND NON-TOP 10% STUDENTS
1997-2006

| | Exempt (%) | | Passed (%) | | Remediation (%) | | Total (n-count) | |
|---|---|---|---|---|---|---|---|---|
| | Top 10% | Other | Top 10% | Other | Top 10% | Other | Top 10% | Other |
| 1997 | 79 | 79 | 19 | 18 | 2 | 3 | 2832 | 4003 |
| 1998 | 89 | 82 | 10 | 15 | 1 | 3 | 2513 | 3597 |
| 1999 | 90 | 85 | 9 | 14 | 1 | 1 | 2925 | 3596 |
| 2000 | 90 | 88 | 9 | 10 | 1 | 1 | 3346 | 3713 |
| 2001 | 91 | 91 | 8 | 8 | 1 | 1 | 3423 | 3255 |
| 2002 | 96 | 95 | 4 | 5 | <1 | 1 | 3932 | 3302 |
| 2003 | 97 | 97 | 2 | 3 | <1 | <1 | 4289 | 1804 |
| 2004 | 94 | 96 | 4 | 3 | 2 | 1 | 4241 | 2157 |
| 2005 | 87 | 93 | 11 | 5 | 2 | 2 | 4391 | 1997 |
| 2006 | 90 | 92 | 9 | 6 | 1 | 2 | 4902 | 1962 |
| 2007 | 92 | 92 | 7 | 7 | 1 | 2 | 4871 | 2031 |

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 10

October 28, 2007

Table 6
FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE
Entering 2002-2006
Graduates of Texas High Schools

Note: The sum of the SAT intervals in 2005 may not equal to the total because 14 entering freshmen were specially enrolled "Hurricane Katrina" students who had no test scores.

| SAT Ranges | Entering 2002 | | | | Entering 2003 | | | | Entering 2004 | | | | Entering 2005 | | | | Entering 2006 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | |
| | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA |
| <900 | 98 | 2.46 | 43 | 2.16 | 128 | 2.50 | 30 | 2.17 | 135 | 2.32 | 96 | 2.34 | 129 | 2.33 | 30 | 2.35 | 177 | 2.27 | 56 | 2.34 |
| 900-990 | 223 | 2.69 | 96 | 2.43 | 258 | 2.71 | 43 | 2.46 | 263 | 2.59 | 47 | 2.29 | 247 | 2.60 | 41 | 2.70 | 296 | 2.57 | 69 | 2.15 |
| 1000-1090 | 522 | 2.89 | 374 | 2.66 | 572 | 2.90 | 128 | 2.79 | 566 | 2.82 | 130 | 2.70 | 570 | 2.80 | 140 | 2.53 | 690 | 2.76 | 142 | 2.49 |
| 1100-1190 | 728 | 3.08 | 776 | 2.80 | 805 | 3.09 | 274 | 2.94 | 801 | 3.09 | 397 | 2.80 | 844 | 2.98 | 233 | 2.79 | 891 | 2.95 | 305 | 2.76 |
| 1200-1290 | 933 | 3.24 | 1074 | 2.94 | 1023 | 3.26 | 577 | 3.02 | 1004 | 3.27 | 639 | 3.01 | 1026 | 3.21 | 564 | 2.99 | 1145 | 3.19 | 504 | 3.03 |
| 1300-1390 | 848 | 3.49 | 655 | 3.06 | 841 | 3.51 | 491 | 3.15 | 830 | 3.45 | 608 | 3.17 | 863 | 3.44 | 599 | 3.13 | 949 | 3.43 | 578 | 3.07 |
| 1400-1490 | 461 | 3.67 | 239 | 3.25 | 499 | 3.66 | 209 | 3.30 | 478 | 3.65 | 247 | 3.19 | 507 | 3.64 | 302 | 3.27 | 547 | 3.64 | 244 | 3.32 |
| 1500+ | 119 | 3.77 | 45 | 3.32 | 163 | 3.81 | 51 | 3.51 | 169 | 3.78 | 53 | 3.31 | 205 | 3.82 | 74 | 3.49 | 211 | 3.79 | 64 | 3.41 |
| Total/Mean | 3932 | 3.24 | 3302 | 2.90 | 4289 | 3.24 | 1804 | 3.05 | 4241 | 3.21 | 2157 | 3.00 | 4391 | 3.18 | 1997 | 3.02 | 4902 | 3.14 | 1962 | 2.96 |
| SAT Mean | 1226 | | 1222 | | 1223 | | 1257 | | 1221 | | 1258 | | 1226 | | 1277 | | 1220 | | 1257 | |

October 28, 2007

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 10

Table 6a
FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE
Entering 2002-2006
Graduates of Texas High Schools
White Students

| SAT Ranges | Entering 2002 | | | | Entering 2003 | | | | Entering 2004 | | | | Entering 2005 | | | | Entering 2006 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | |
| | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA |
| <900 | 8 | 2.42 | * | * | 12 | 2.98 | * | * | 5 | 2.06 | 8 | 2.33 | 11 | 2.40 | 5 | 2.31 | 8 | 2.59 | 6 | 2.63 |
| 900-990 | 46 | 2.64 | 39 | 2.54 | 54 | 2.90 | 14 | 2.40 | 55 | 2.72 | 17 | 2.20 | 48 | 2.56 | 10 | 2.36 | 57 | 2.73 | 18 | 2.46 |
| 1000-1090 | 213 | 2.83 | 209 | 2.67 | 221 | 2.95 | 74 | 2.75 | 205 | 2.85 | 66 | 2.60 | 185 | 2.82 | 84 | 2.73 | 245 | 2.79 | 61 | 2.57 |
| 1100-1190 | 401 | 3.04 | 509 | 2.82 | 448 | 3.10 | 183 | 2.99 | 444 | 3.11 | 252 | 2.78 | 425 | 3.00 | 131 | 2.89 | 433 | 2.96 | 156 | 2.80 |
| 1200-1290 | 595 | 3.22 | 775 | 2.95 | 651 | 3.25 | 421 | 3.00 | 615 | 3.29 | 433 | 3.04 | 621 | 3.23 | 362 | 3.02 | 724 | 3.23 | 331 | 3.08 |
| 1300-1390 | 590 | 3.50 | 459 | 3.05 | 574 | 3.50 | 333 | 3.14 | 542 | 3.46 | 421 | 3.16 | 571 | 3.47 | 405 | 3.13 | 622 | 3.42 | 392 | 3.09 |
| 1400-1490 | 278 | 3.65 | 162 | 3.25 | 326 | 3.66 | 144 | 3.28 | 305 | 3.62 | 147 | 3.21 | 321 | 3.63 | 199 | 3.29 | 321 | 3.64 | 163 | 3.30 |
| 1500+ | 72 | 3.72 | 31 | 3.40 | 92 | 3.76 | 28 | 3.55 | 99 | 3.76 | 30 | 3.29 | 106 | 3.80 | 50 | 3.47 | 114 | 3.82 | 36 | 3.42 |
| Total/Mean | 2203 | 3.28 | 2188 | 2.94 | 2378 | 3.32 | 1202 | 3.06 | 2270 | 3.31 | 1384 | 3.02 | 2288 | 3.28 | 1230 | 3.08 | 2524 | 3.25 | 1163 | 3.05 |
| SAT Mean | 1261 | | 1236 | | 1262 | | 1267 | | 1262 | | 1267 | | 1268 | | 1295 | | 1264 | | 1236 | |

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 10

October 28, 2007

Table 6b
FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE
Entering 2002-2006
Graduates of Texas High Schools
African American Students

| SAT Ranges | Entering 2002 | | | | Entering 2003 | | | | Entering 2004 | | | | Entering 2005 | | | | Entering 2006 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | |
| | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA |
| <900 | 23 | 2.26 | 19 | 2.02 | 31 | 2.19 | 12 | 2.34 | 46 | 1.97 | 13 | 2.34 | 45 | 2.18 | 12 | 2.32 | 34 | 2.14 | 25 | 2.28 |
| 900-990 | 27 | 2.73 | 12 | 2.15 | 30 | 2.62 | 11 | 2.25 | 40 | 2.51 | 8 | 1.96 | 35 | 2.31 | 8 | 2.13 | 52 | 2.38 | 6 | 2.18 |
| 1000-1090 | 49 | 2.84 | 19 | 2.60 | 61 | 2.74 | 10 | 2.35 | 54 | 2.81 | 11 | 2.42 | 66 | 2.65 | 11 | 1.95 | 81 | 2.64 | 13 | 2.50 |
| 1100-1190 | 19 | 2.83 | 21 | 2.71 | 30 | 2.93 | 14 | 2.50 | 34 | 2.95 | 13 | 2.94 | 50 | 2.80 | 23 | 2.52 | 45 | 3.06 | 35 | 2.7 |
| 1200-1290 | 29 | 3.22 | 18 | 2.73 | 31 | 3.33 | 12 | 3.07 | 33 | 3.11 | 19 | 2.62 | 42 | 3.09 | 16 | 2.70 | 34 | 3.06 | 22 | 2.81 |
| 1300-1390 | 7 | 3.37 | 10 | 2.17 | 9 | 3.37 | * | * | 14 | 3.33 | 10 | 3.12 | 11 | 3.21 | 14 | 2.93 | 16 | 3.14 | 8 | 2.73 |
| 1400-1490 | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | 5 | 2.87 | * | * |
| 1500+ | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| Total/Mean | 156 | 2.84 | 99 | 2.44 | 194 | 2.79 | 64 | 2.55 | 225 | 2.69 | 77 | 2.58 | 252 | 2.66 | 87 | 2.50 | 268 | 2.69 | 110 | 2.58 |
| SAT Mean | 1059 | | 1079 | | 1063 | | 1065 | | 1046 | | 1116 | | 1059 | | 1118 | | 1067 | | 1086 | |

Table 6c
FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE
Entering 2002-2006
Graduates of Texas High Schools
Asian American Students

| SAT Ranges | Entering 2002 | | | | Entering 2003 | | | | Entering 2004 | | | | Entering 2005 | | | | Entering 2006 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | |
| | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA |
| <900 | 10 | 2.23 | * | * | 9 | 2.01 | * | * | 12 | 2.48 | * | * | 11 | 2.43 | * | * | 11 | 2.43 | * | * |
| 900-990 | 30 | 3.01 | 9 | 2.05 | 27 | 2.78 | 5 | 2.99 | 30 | 2.42 | * | * | 33 | 2.7 | * | * | 33 | 2.85 | 19 | 2.07 |
| 1000-1090 | 53 | 2.91 | 57 | 2.71 | 68 | 2.90 | 14 | 3.02 | 58 | 2.93 | 11 | 3.11 | 81 | 2.85 | 23 | 2.18 | 81 | 3.04 | 30 | 2.92 |
| 1100-1190 | 147 | 3.17 | 159 | 2.77 | 109 | 3.20 | 38 | 2.99 | 116 | 3.19 | 52 | 2.90 | 148 | 3.04 | 30 | 2.82 | 148 | 3.22 | 75 | 2.94 |
| 1200-1290 | 193 | 3.30 | 159 | 2.92 | 187 | 3.33 | 66 | 3.09 | 179 | 3.38 | 106 | 3.03 | 175 | 3.22 | 74 | 3.01 | 175 | 3.22 | 111 | 3.14 |
| 1300-1390 | 167 | 3.55 | 134 | 3.14 | 192 | 3.61 | 100 | 3.20 | 179 | 3.49 | 116 | 3.20 | 216 | 3.56 | 122 | 3.23 | 216 | 3.56 | 63 | 3.4 |
| 1400-1490 | 156 | 3.70 | 58 | 3.18 | 128 | 3.72 | 54 | 3.37 | 138 | 3.70 | 79 | 3.20 | 179 | 3.67 | 75 | 3.29 | 179 | 3.67 | 23 | 3.36 |
| 1500+ | 44 | 3.84 | 11 | 3.15 | 61 | 3.87 | 19 | 3.53 | 64 | 3.80 | 16 | 3.56 | 86 | 3.76 | 23 | 3.52 | 86 | 3.76 | 327 | 3.05 |
| Total/Mean | 800 | 3.38 | 562 | 2.93 | 781 | 3.41 | 299 | 3.17 | 776 | 3.38 | 388 | 3.11 | 929 | 3.35 | 350 | 3.11 | 929 | 3.35 | | |
| SAT Mean | 1272 | | 1242 | | 1278 | | 1300 | | 1280 | | 1304 | | 1284 | | 1322 | | 1310 | | | |

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 10

October 28, 2007

Table 6d
FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE
Entering 2002-2006
Graduates of Texas High Schools
Hispanic Students

| SAT Ranges | Entering 2002 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 2003 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 2004 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 2005 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 2006 Top 10% N | GPA | Non-Top 10% N | GPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <900 | 52 | 2.56 | 16 | 2.14 | 71 | 2.61 | 11 | 2.06 | 67 | 2.54 | 9 | 2.32 | 56 | 2.42 | 13 | 2.39 | 98 | 2.27 | 21 | 2.35 |
| 900-990 | 112 | 2.60 | 35 | 2.50 | 145 | 2.67 | 12 | 2.50 | 131 | 2.60 | 17 | 2.44 | 135 | 2.69 | 15 | 3.16 | 146 | 2.50 | 39 | 1.97 |
| 1000-1090 | 186 | 2.96 | 87 | 2.61 | 211 | 2.89 | 28 | 2.86 | 229 | 2.73 | 38 | 2.80 | 239 | 2.83 | 40 | 2.53 | 205 | 2.72 | 44 | 2.53 |
| 1100-1190 | 151 | 3.13 | 103 | 2.69 | 205 | 3.01 | 35 | 2.83 | 192 | 3.02 | 61 | 2.73 | 225 | 2.90 | 41 | 2.57 | 242 | 2.84 | 74 | 2.6 |
| 1200-1290 | 101 | 3.26 | 110 | 2.93 | 134 | 3.21 | 65 | 3.02 | 159 | 3.14 | 61 | 2.73 | 177 | 3.11 | 90 | 2.86 | 184 | 3.02 | 66 | 3.02 |
| 1300-1390 | 71 | 3.37 | 43 | 3.06 | 56 | 3.31 | 41 | 2.97 | 81 | 3.37 | 48 | 3.15 | 102 | 3.42 | 44 | 2.93 | 83 | 3.27 | 5 | 3.93 |
| 1400-1490 | 16 | 3.71 | 14 | 3.42 | 33 | 3.47 | 5 | 3.22 | 26 | 3.59 | 13 | 3.12 | 27 | 3.45 | 20 | 3.25 | 26 | 3.65 | 13 | 3.15 |
| 1500+ | * | * | * | * | * | * | * | * | * | * | * | * | 5 | 3.84 | * | * | 5 | 3.55 | * | * |
| Total/Mean | 703 | 3.01 | 411 | 2.77 | 858 | 2.96 | 199 | 2.87 | 887 | 2.92 | 251 | 2.81 | 966 | 2.94 | 264 | 2.80 | 1049 | 2.8 | 314 | 2.67 |
| SAT Mean | 1103 | | 1155 | | 1100 | | 1189 | | 1110 | | 1189 | | 1122 | | 1193 | | 1105 | | 1154 | |

15

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 10

October 28, 2007

Table 7a
SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND ETHNICITY
Entering 2002

Note: N-counts below represent students with a college admissions test score. SAT means represent SAT combined scores and concorded ACT scores. As is the case with the UT admissions routine, students submitting more than one set of scores were given the benefit of the best performance from a single test date. Students with no hours toward a GPA were excluded from the computation of the GPA mean. On very rare occasions students are admitted as freshmen to Pharmacy. Those are included in the total but are not listed.

**Top 10%**

| College/School | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 21 | 1380 | 3.43 | * | * | * | 5 | 1396 | 3.25 | * | * | * | 30 | 1372 | 3.38 |
| Business | 412 | 1296 | 3.44 | 29 | 1093 | 2.82 | 200 | 1311 | 3.54 | 88 | 1155 | 3.23 | 741 | 1275 | 3.42 |
| Communication | 245 | 1242 | 3.35 | 9 | 1052 | 3.07 | 28 | 1205 | 3.46 | 61 | 1129 | 3.31 | 345 | 1215 | 3.35 |
| Education | 46 | 1142 | 3.26 | * | * | * | * | * | * | 30 | 1002 | 2.83 | 83 | 1086 | 3.07 |
| Engineering | 422 | 1307 | 3.27 | 27 | 1077 | 2.55 | 204 | 1309 | 3.37 | 129 | 1142 | 2.93 | 795 | 1272 | 3.22 |
| Fine Arts | 46 | 1254 | 3.52 | * | * | * | 5 | 1386 | 3.61 | 9 | 1033 | 3.06 | 64 | 1237 | 3.47 |
| Liberal Arts | 523 | 1228 | 3.23 | 51 | 1057 | 2.83 | 85 | 1238 | 3.39 | 165 | 1080 | 3.03 | 839 | 1186 | 3.19 |
| Natural Science | 444 | 1257 | 3.16 | 29 | 1023 | 2.72 | 259 | 1235 | 3.30 | 199 | 1092 | 2.93 | 955 | 1208 | 3.14 |
| Nursing | 37 | 1095 | 3.01 | 5 | 992 | 2.65 | 9 | 1151 | 2.71 | 17 | 974 | 2.63 | 71 | 1064 | 2.83 |
| Social Work | 5 | 1128 | 2.79 | * | * | * | * | * | * | * | * | * | 9 | 1087 | 2.77 |
| Total | 2203 | 1261 | 3.28 | 156 | 1059 | 2.84 | 800 | 1272 | 3.38 | 703 | 1103 | 3.01 | 3932 | 1226 | 3.24 |

**Non-Top 10%**

| College/School | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 12 | 1394 | 3.14 | * | * | * | * | * | * | * | * | * | 15 | 1397 | 3.24 |
| Business | 31 | 1348 | 3.31 | * | * | * | 20 | 1401 | 3.37 | * | * | * | 57 | 1348 | 3.33 |
| Communication | 68 | 1329 | 3.35 | * | * | * | 5 | 1360 | 3.39 | * | * | * | 79 | 1322 | 3.28 |
| Education | 121 | 1151 | 3.12 | * | * | * | 14 | 1174 | 3.00 | 21 | 1100 | 2.84 | 161 | 1143 | 3.05 |
| Engineering | 307 | 1274 | 2.79 | 12 | 1200 | 2.47 | 132 | 1283 | 2.74 | 85 | 1196 | 2.62 | 547 | 1262 | 2.75 |
| Fine Arts | 110 | 1206 | 2.99 | * | * | * | 17 | 1148 | 2.78 | 18 | 1143 | 3.09 | 151 | 1192 | 2.97 |
| Liberal Arts | 967 | 1232 | 2.99 | 43 | 994 | 2.47 | 138 | 1224 | 3.09 | 159 | 1130 | 2.76 | 1316 | 1211 | 2.95 |
| Natural Science | 517 | 1233 | 2.80 | 33 | 1139 | 2.41 | 216 | 1232 | 2.91 | 109 | 1171 | 2.81 | 887 | 1223 | 2.82 |
| Nursing | 29 | 1153 | 2.66 | * | * | * | 13 | 1131 | 2.91 | * | * | * | 47 | 1138 | 2.72 |
| Social Work | 26 | 1137 | 2.95 | * | * | * | 6 | 1153 | 2.82 | 7 | 1104 | 3.12 | 41 | 1126 | 2.94 |
| Total | 2188 | 1236 | 2.94 | 99 | 1079 | 2.44 | 562 | 1242 | 2.93 | 411 | 1155 | 2.77 | 3302 | 1222 | 2.90 |

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 10

October 28, 2007

Case 1:08-cv-00263-SS   Document 94-27   Filed 01/23/09   Page 18 of 27
Case 1:08-cv-00263-SS   Document 29-9   Filed 04/17/2008   Page 18 of 27

Table 7b
SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND ETHNICITY
Entering 2003

**Top 10%**

| College/School | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 30 | 1364 | 3.37 | * | * | * | 5 | 1354 | 3.44 | * | * | * | 36 | 1362 | 3.39 |
| Business | 351 | 1312 | 3.45 | 24 | 1134 | 2.99 | 153 | 1342 | 3.62 | 94 | 1148 | 3.20 | 635 | 1287 | 3.44 |
| Communication | 214 | 1234 | 3.41 | 16 | 1030 | 3.08 | 21 | 1262 | 3.34 | 57 | 1118 | 3.03 | 313 | 1203 | 3.32 |
| Education | 45 | 1107 | 3.26 | 5 | 858 | 2.26 | 7 | 1139 | 3.25 | 27 | 1009 | 3.02 | 85 | 1060 | 3.12 |
| Engineering | 411 | 1306 | 3.30 | 29 | 1130 | 2.76 | 183 | 1313 | 3.38 | 167 | 1134 | 2.91 | 808 | 1266 | 3.21 |
| Fine Arts | 60 | 1243 | 3.61 | * | * | * | 9 | 1281 | 3.61 | 16 | 1178 | 3.17 | 89 | 1228 | 3.52 |
| Liberal Arts | 681 | 1244 | 3.32 | 46 | 1050 | 2.80 | 95 | 1214 | 3.37 | 237 | 1074 | 3.00 | 1072 | 1194 | 3.23 |
| Natural Science | 519 | 1253 | 3.21 | 58 | 1055 | 2.76 | 298 | 1254 | 3.35 | 228 | 1102 | 2.89 | 1128 | 1212 | 3.16 |
| Nursing | 61 | 1139 | 3.17 | 12 | 988 | 2.49 | 9 | 1088 | 3.29 | 20 | 987 | 2.50 | 103 | 1086 | 2.97 |
| Social Work | 6 | 1180 | 3.09 | * | * | * | * | * | * | 11 | 932 | 2.61 | 20 | 1013 | 2.76 |
| Total | 2378 | 1262 | 3.32 | 94 | 1062 | 2.79 | 781 | 1278 | 3.41 | 858 | 1100 | 2.96 | 4289 | 1223 | 3.24 |

**Non-Top 10%**

| College/School | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 9 | 1387 | 3.44 | * | * | * | * | * | * | * | * | * | 15 | 1364 | 3.44 |
| Business | 23 | 1415 | 3.55 | * | * | * | 8 | 1471 | 3.63 | * | * | * | 32 | 1424 | 3.57 |
| Communication | 6 | 1308 | 3.21 | * | * | * | * | * | * | * | * | * | 8 | 1315 | 3.25 |
| Education | 62 | 1197 | 3.15 | * | * | * | 5 | 1192 | 3.48 | 10 | 1123 | 3.23 | 79 | 1184 | 3.17 |
| Engineering | 218 | 1299 | 2.87 | 9 | 1152 | 2.47 | 90 | 1335 | 3.22 | 41 | 1213 | 2.86 | 373 | 1294 | 2.96 |
| Fine Arts | 82 | 1211 | 3.13 | * | * | * | 9 | 1197 | 3.23 | 14 | 1135 | 2.86 | 109 | 1198 | 3.11 |
| Liberal Arts | 548 | 1261 | 3.12 | 36 | 1007 | 2.43 | 72 | 1292 | 3.19 | 50 | 1202 | 2.95 | 746 | 1246 | 3.08 |
| Natural Science | 238 | 1277 | 2.98 | 15 | 1143 | 2.77 | 112 | 1276 | 3.07 | 46 | 1175 | 2.69 | 420 | 1261 | 2.97 |
| Nursing | * | * | * | * | * | * | * | * | * | * | * | * | 6 | 1063 | 2.81 |
| Social Work | 13 | 1215 | 3.06 | * | * | * | * | * | * | * | * | * | 16 | 1204 | 2.98 |
| Total | 1202 | 1267 | 3.06 | 64 | 1065 | 2.55 | 299 | 1300 | 3.17 | 199 | 1189 | 2.87 | 1804 | 1257 | 3.05 |

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 10

October 28, 2007

Table 7c
SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND ETHNICITY
Entering 2004

**Top 10%**

| College/School | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 22 | 1364 | 3.58 | * | * | * | 6 | 1398 | 3.63 | * | * | * | 31 | 1370 | 3.57 |
| Business | 399 | 1297 | 3.43 | 19 | 1092 | 2.80 | 156 | 1332 | 3.60 | 111 | 1160 | 3.11 | 696 | 1278 | 3.40 |
| Communication | 214 | 1251 | 3.49 | 17 | 1064 | 3.18 | 33 | 1254 | 3.51 | 63 | 1130 | 3.34 | 332 | 1218 | 3.45 |
| Education | 49 | 1142 | 3.15 | 13 | 1038 | 2.91 | 6 | 1050 | 2.62 | 35 | 1021 | 2.78 | 104 | 1084 | 2.97 |
| Engineering | 378 | 1323 | 3.29 | 27 | 1066 | 2.39 | 172 | 1342 | 3.33 | 186 | 1148 | 2.79 | 785 | 1274 | 3.15 |
| Fine Arts | 56 | 1266 | 3.61 | * | * | * | * | * | * | 11 | 1157 | 3.48 | 70 | 1250 | 3.53 |
| Liberal Arts | 566 | 1231 | 3.29 | 60 | 1019 | 2.79 | 88 | 1243 | 3.40 | 228 | 1079 | 2.89 | 962 | 1180 | 3.17 |
| Natural Science | 536 | 1247 | 3.14 | 70 | 1057 | 2.53 | 289 | 1246 | 3.33 | 215 | 1114 | 2.88 | 1132 | 1208 | 3.10 |
| Nursing | 41 | 1157 | 3.36 | 15 | 976 | 2.85 | 19 | 1087 | 2.92 | 34 | 976 | 2.63 | 110 | 1063 | 2.95 |
| Social Work | 9 | 1129 | 3.20 | * | * | * | * | * | * | * | * | * | 19 | 1059 | 2.95 |
| **Total** | 2270 | 1262 | 3.31 | 225 | 1046 | 2.69 | 776 | 1280 | 3.38 | 887 | 1110 | 2.92 | 4241 | 1221 | 3.21 |

**Non-Top 10%**

| College/School | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 10 | 1377 | 2.97 | * | * | * | * | * | * | * | * | * | 13 | 1371 | 2.89 |
| Business | 20 | 1373 | 3.40 | * | * | * | 10 | 1426 | 3.39 | * | * | * | 32 | 1390 | 3.40 |
| Communication | 31 | 1332 | 3.49 | * | * | * | * | * | * | * | * | * | 41 | 1311 | 3.49 |
| Education | 131 | 1188 | 3.00 | 12 | 1198 | 2.55 | 13 | 1193 | 3.09 | 17 | 1119 | 2.74 | 166 | 1176 | 2.98 |
| Engineering | 229 | 1310 | 2.88 | * | * | * | 96 | 1309 | 2.98 | 46 | 1232 | 2.82 | 400 | 1297 | 2.89 |
| Fine Arts | 88 | 1216 | 3.19 | * | * | * | 13 | 1304 | 3.22 | 21 | 1163 | 3.16 | 128 | 1213 | 3.18 |
| Liberal Arts | 559 | 1266 | 3.03 | 37 | 1039 | 2.50 | 70 | 1286 | 3.13 | 93 | 1162 | 2.81 | 774 | 1244 | 2.99 |
| Natural Science | 299 | 1270 | 2.96 | 22 | 1200 | 2.71 | 176 | 1311 | 3.16 | 61 | 1216 | 2.62 | 575 | 1273 | 2.98 |
| Nursing | | | | * | * | * | * | * | * | * | * | * | * | * | * |
| Social Work | 17 | 1248 | 3.46 | * | * | * | 5 | 1228 | 3.22 | * | * | * | 25 | 1242 | 3.29 |
| **Total** | 1384 | 1267 | 3.02 | 77 | 1116 | 2.58 | 388 | 1304 | 3.11 | 253 | 1189 | 2.81 | 2157 | 1258 | 3.00 |

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 10

October 28, 2007

Table 7d
SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND ETHNICITY
Entering 2005

**Top 10%**

| College/School | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 23 | 1384 | 3.59 | * | * | * | * | * | * | * | * | * | 33 | 1372 | 3.52 |
| Business | 330 | 1309 | 3.44 | 30 | 1076 | 2.82 | 143 | 1337 | 3.44 | 110 | 1151 | 3.11 | 628 | 1275 | 3.35 |
| Communication | 197 | 1251 | 3.32 | 26 | 1091 | 2.70 | 17 | 1322 | 3.49 | 70 | 1107 | 3.09 | 312 | 1209 | 3.23 |
| Education | 80 | 1157 | 3.07 | 13 | 1002 | 2.31 | 11 | 1171 | 3.28 | 32 | 1025 | 2.63 | 138 | 1113 | 2.90 |
| Engineering | 323 | 1341 | 3.24 | 16 | 1190 | 2.73 | 140 | 1370 | 3.35 | 120 | 1205 | 2.95 | 627 | 1315 | 3.19 |
| Fine Arts | 63 | 1254 | 3.36 | * | * | * | 5 | 1240 | 3.60 | 19 | 1126 | 3.20 | 89 | 1220 | 3.33 |
| Liberal Arts | 709 | 1244 | 3.28 | 70 | 1049 | 2.67 | 118 | 1240 | 3.33 | 321 | 1108 | 2.92 | 1235 | 1195 | 3.16 |
| Natural Science | 513 | 1255 | 3.17 | 83 | 1043 | 2.60 | 318 | 1265 | 3.29 | 259 | 1110 | 2.85 | 1209 | 1212 | 3.09 |
| Nursing | 40 | 1178 | 3.33 | 8 | 933 | 2.67 | 20 | 1131 | 3.09 | 22 | 1061 | 3.10 | 92 | 1113 | 3.16 |
| Social Work | 10 | 1247 | 3.24 | * | * | * | 7 | 1049 | 1.49 | 9 | 1004 | 2.69 | 28 | 1097 | 2.78 |
| Total | 2288 | 1268 | 3.28 | 252 | 1059 | 2.66 | 782 | 1288 | 3.33 | 966 | 1122 | 2.94 | 4391 | 1226 | 3.18 |

**Non-Top 10%**

| College/School | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 13 | 1402 | 3.26 | * | * | * | * | * | * | * | * | * | 20 | 1381 | 3.27 |
| Business | 23 | 1400 | 3.42 | * | * | * | 9 | 1450 | 3.66 | * | * | * | 37 | 1393 | 3.44 |
| Communication | 27 | 1379 | 3.27 | * | * | * | * | * | * | * | * | * | 34 | 1362 | 3.19 |
| Education | 65 | 1257 | 3.13 | * | * | * | 8 | 1251 | 3.31 | 9 | 1178 | 2.83 | 84 | 1248 | 3.08 |
| Engineering | 221 | 1335 | 2.97 | 12 | 1263 | 2.73 | 104 | 1320 | 2.99 | 44 | 1259 | 2.78 | 399 | 1317 | 2.95 |
| Fine Arts | 116 | 1215 | 3.26 | * | * | * | 17 | 1216 | 3.16 | 20 | 1117 | 3.07 | 157 | 1197 | 3.22 |
| Liberal Arts | 486 | 1285 | 3.09 | 45 | 1030 | 2.48 | 94 | 1332 | 3.20 | 106 | 1183 | 2.91 | 759 | 1260 | 3.04 |
| Natural Science | 249 | 1304 | 2.95 | 24 | 1200 | 2.42 | 112 | 1323 | 3.08 | 73 | 1178 | 2.59 | 471 | 1283 | 2.90 |
| Nursing | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| Social Work | 27 | 1269 | 3.13 | * | * | * | * | * | * | * | * | * | 32 | 1263 | 2.98 |
| Total | 1230 | 1295 | 3.08 | 87 | 1118 | 2.51 | 350 | 1322 | 3.11 | 264 | 1193 | 2.80 | 1997 | 1277 | 3.02 |

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 10

October 28, 2007

**Table 7e**
**SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND ETHNICITY**
**Entering 2006**

**Top 10%**

| College/School | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 19 | 1397 | 3.54 | * | * | * | 5 | 1456 | 3.49 | * | 1117 | * | 27 | 1397 | 3.54 |
| Business | 375 | 1309 | 3.45 | 27 | 1094 | 2.69 | 177 | 1340 | 3.56 | 123 | 1117 | 2.98 | 730 | 1270 | 3.36 |
| Communication | 259 | 1238 | 3.33 | 21 | 1074 | 2.94 | 28 | 1228 | 3.41 | 110 | 1128 | 2.98 | 423 | 1198 | 3.22 |
| Education | 70 | 1177 | 3.28 | 11 | 985 | 2.57 | 6 | 1143 | 3.20 | 26 | 1000 | 2.66 | 114 | 1115 | 3.05 |
| Engineering | 406 | 1327 | 3.26 | 19 | 1251 | 2.82 | 156 | 1336 | 3.31 | 129 | 1216 | 2.95 | 735 | 1306 | 3.21 |
| Fine Arts | 55 | 1243 | 3.45 | 6 | 1173 | 3.07 | 10 | 1273 | 3.65 | 27 | 1098 | 3.21 | 98 | 1202 | 3.38 |
| Geosciences | 12 | 1258 | 3.23 | * | * | * | * | * | * | * | * | * | 17 | 1242 | 3.18 |
| Liberal Arts | 681 | 1239 | 3.20 | 61 | 1048 | 2.63 | 132 | 1269 | 3.35 | 344 | 1068 | 2.71 | 1268 | 1179 | 3.04 |
| Natural Science | 590 | 1250 | 3.12 | 88 | 1055 | 2.66 | 403 | 1253 | 3.27 | 249 | 1103 | 2.68 | 1371 | 1210 | 3.06 |
| Nursing | 44 | 1163 | 3.21 | 13 | 985 | 2.78 | 10 | 1080 | 2.93 | 28 | 1037 | 2.70 | 95 | 1093 | 2.97 |
| Social Work | 13 | 1086 | 3.11 | * | * | * | * | * | * | 7 | 944 | 1.59 | 24 | 1043 | 2.49 |
| Total | 2524 | 1264 | 3.25 | 268 | 1067 | 2.69 | 929 | 1284 | 3.35 | 1049 | 1105 | 2.80 | 4902 | 1220 | 3.14 |

**Non-Top 10%**

| College/School | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 5 | 1426 | 3.72 | * | * | * | * | * | * | * | * | * | 11 | 1407 | 3.59 |
| Business | 21 | 1440 | 3.50 | * | * | * | 5 | 1444 | 3.44 | 6 | 1178 | 2.27 | 29 | 1437 | 3.45 |
| Communication | 34 | 1319 | 3.20 | * | * | * | 8 | 1421 | 3.35 | * | * | * | 51 | 1307 | 3.09 |
| Education | 61 | 1228 | 3.25 | 9 | 918 | 2.79 | 5 | 1230 | 3.34 | 11 | 1120 | 2.84 | 86 | 1182 | 3.16 |
| Engineering | 203 | 1313 | 2.87 | 9 | 1223 | 2.67 | 81 | 1331 | 2.93 | 44 | 1273 | 2.60 | 356 | 1308 | 2.84 |
| Fine Arts | 97 | 1206 | 3.10 | 5 | 1038 | 2.89 | 16 | 1151 | 3.00 | 27 | 1114 | 3.01 | 147 | 1181 | 3.07 |
| Geosciences | 29 | 1249 | 2.51 | * | * | * | * | * | * | * | * | * | 34 | 1223 | 2.41 |
| Liberal Arts | 465 | 1286 | 3.10 | 49 | 1039 | 2.48 | 81 | 1291 | 3.08 | 131 | 1125 | 2.67 | 738 | 1240 | 2.98 |
| Natural Science | 235 | 1294 | 2.98 | 33 | 1157 | 2.55 | 121 | 1320 | 3.07 | 86 | 1137 | 2.62 | 489 | 1261 | 2.92 |
| Nursing | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| Social Work | 11 | 1305 | 3.30 | * | * | * | * | * | * | * | * | * | 18 | 1294 | 3.25 |
| Total | 1163 | 1286 | 3.05 | 110 | 1086 | 2.58 | 327 | 1310 | 3.05 | 314 | 1154 | 2.67 | 1962 | 1257 | 2.96 |

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 10

October 28, 2007

Table 8
FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE AND GENDER
Entering 2002-2006

**Top 10%**

| SAT Ranges | Entering 2002 Male N | GPA | Female N | GPA | Entering 2003 Male N | GPA | Female N | GPA | Entering 2004 Male N | GPA | Female N | GPA | Entering 2005 Male N | GPA | Female N | GPA | Entering 2006 Male N | GPA | Female N | GPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <900 | 28 | 2.00 | 49 | 2.23 | 26 | 2.25 | 26 | 2.30 | 25 | 2.39 | 22 | 2.41 | 21 | 2.44 | 24 | 2.54 | 44 | 2.09 | 127 | 2.33 |
| 900-990 | 84 | 2.31 | 142 | 2.33 | 54 | 2.36 | 115 | 2.38 | 74 | 2.44 | 107 | 2.53 | 47 | 2.65 | 70 | 2.59 | 88 | 2.45 | 210 | 2.61 |
| 1000-1090 | 293 | 2.36 | 448 | 2.54 | 215 | 2.51 | 345 | 2.66 | 233 | 2.40 | 369 | 2.70 | 208 | 2.61 | 323 | 2.73 | 242 | 2.66 | 448 | 2.81 |
| 1100-1190 | 532 | 2.49 | 586 | 2.68 | 460 | 2.55 | 549 | 2.77 | 482 | 2.51 | 483 | 2.75 | 465 | 2.64 | 540 | 2.86 | 333 | 2.87 | 558 | 3.00 |
| 1200-1290 | 630 | 2.57 | 475 | 2.79 | 561 | 2.60 | 448 | 2.97 | 568 | 2.68 | 450 | 3.03 | 655 | 2.75 | 500 | 3.03 | 469 | 3.07 | 676 | 3.26 |
| 1300-1390 | 365 | 2.82 | 187 | 3.14 | 409 | 2.76 | 182 | 3.07 | 377 | 2.89 | 167 | 3.16 | 409 | 2.97 | 202 | 3.24 | 444 | 3.32 | 505 | 3.53 |
| 1400-1490 | 123 | 2.89 | 53 | 3.48 | 132 | 3.09 | 46 | 3.33 | 143 | 2.96 | 59 | 3.44 | 132 | 3.21 | 61 | 3.41 | 291 | 3.60 | 256 | 3.69 |
| 1500+ | 27 | 3.00 | 6 | 3.19 | 21 | 2.98 | 8 | 3.77 | 30 | 3.38 | 7 | 3.76 | 46 | 3.05 | 10 | 3.47 | 126 | 3.77 | 85 | 3.84 |
| Total/Mean GPA | 2082 | 2.57 | 1951 | 2.71 | 1878 | 2.64 | 1719 | 2.82 | 1932 | 2.67 | 1684 | 2.87 | 1983 | 2.79 | 1730 | 2.94 | 2037 | 3.13 | 2865 | 3.15 |
| Mean Test Score | 1206 | | 1152 | | 1222 | | 1162 | | 1217 | | 1168 | | 1229 | | 1178 | | 1251 | | 1198 | |

**Non Top 10%**

| SAT Ranges | Entering 2002 Male N | GPA | Female N | GPA | Entering 2003 Male N | GPA | Female N | GPA | Entering 2004 Male N | GPA | Female N | GPA | Entering 2005 Male N | GPA | Female N | GPA | Entering 2006 Male N | GPA | Female N | GPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <900 | 24 | 1.87 | 19 | 2.52 | 16 | 2.17 | 16 | 2.17 | 20 | 2.43 | 16 | 2.22 | 19 | 2.41 | 11 | 2.24 | 29 | 2.28 | 27 | 2.40 |
| 900-990 | 26 | 2.41 | 70 | 2.44 | 24 | 2.26 | 19 | 2.72 | 22 | 2.06 | 25 | 2.48 | 14 | 2.68 | 27 | 2.70 | 32 | 1.90 | 37 | 2.38 |
| 1000-1090 | 139 | 2.53 | 235 | 2.73 | 51 | 2.57 | 77 | 2.94 | 39 | 2.47 | 91 | 2.80 | 60 | 2.51 | 80 | 2.55 | 55 | 2.40 | 87 | 2.55 |
| 1100-1190 | 317 | 2.63 | 459 | 2.91 | 105 | 2.81 | 169 | 3.02 | 168 | 2.61 | 229 | 2.95 | 101 | 2.76 | 132 | 2.81 | 149 | 2.63 | 156 | 2.88 |
| 1200-1290 | 567 | 2.83 | 507 | 3.06 | 275 | 2.83 | 302 | 3.19 | 280 | 2.86 | 359 | 3.12 | 290 | 2.87 | 274 | 3.12 | 247 | 2.88 | 257 | 3.17 |
| 1300-1390 | 430 | 2.94 | 225 | 3.30 | 285 | 3.00 | 196 | 3.36 | 363 | 3.06 | 245 | 3.32 | 392 | 3.04 | 207 | 3.31 | 330 | 2.99 | 248 | 3.19 |
| 1400-1490 | 174 | 3.17 | 65 | 3.47 | 154 | 3.23 | 55 | 3.49 | 168 | 3.11 | 79 | 3.37 | 209 | 3.22 | 93 | 3.39 | 178 | 3.25 | 66 | 3.50 |
| 1500+ | 38 | 3.30 | 7 | 3.46 | 41 | 3.48 | 10 | 3.61 | 45 | 3.24 | 8 | 3.73 | 56 | 3.40 | 16 | 3.78 | 53 | 3.42 | 11 | 3.34 |
| Total/Mean GPA | 1715 | 2.82 | 1587 | 2.99 | 959 | 2.94 | 845 | 3.17 | 1105 | 2.91 | 1052 | 3.10 | 1148 | 2.96 | 849 | 3.09 | 1073 | 2.90 | 889 | 3.04 |
| Mean Test Score | 1251 | | 1191 | | 1283 | | 1229 | | 1283 | | 1213 | | 1289 | | 1247 | | 1279 | | 1229 | |

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 10

October 28, 2007

**Table 9a**
**SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND GENDER**
**Entering 2002**

Note: N-counts below represent students with a college admissions test score. SAT means represent SAT combined scores and concorded ACT scores. As is the case with the UT admissions routine, students submitting more than one set of scores were given the benefit of the best performance from a single test date. Students with no hours toward a GPA were excluded from the computation of the GPA mean. On very rare occasions students are admitted as freshmen to Pharmacy. Those are included in the total but are not listed.

| College/School | Top 10% | | | | | |
| | Male | | | Female | | |
| | N | SAT | GPA | N | SAT | GPA |
| --- | --- | --- | --- | --- | --- | --- |
| Architecture | 9 | 1336 | 3.25 | 21 | 1387 | 3.44 |
| Business | 326 | 1313 | 3.41 | 415 | 1245 | 3.42 |
| Communication | 80 | 1257 | 3.26 | 265 | 1202 | 3.37 |
| Education | 12 | 1078 | 2.83 | 71 | 1087 | 3.10 |
| Engineering | 580 | 1276 | 3.17 | 215 | 1260 | 3.36 |
| Fine Arts | 16 | 1246 | 3.32 | 48 | 1234 | 3.52 |
| Liberal Arts | 258 | 1216 | 3.10 | 581 | 1173 | 3.22 |
| Natural Science | 399 | 1237 | 3.14 | 556 | 1187 | 3.13 |
| Nursing | 9 | 1026 | 2.55 | 62 | 1069 | 2.88 |
| Social Work | | | | 9 | 1087 | 2.77 |
| Total | 1689 | 1261 | 3.20 | 2243 | 1199 | 3.26 |

| College/School | Non-Top 10% | | | | | |
| | Male | | | Female | | |
| | N | SAT | GPA | N | SAT | GPA |
| --- | --- | --- | --- | --- | --- | --- |
| Architecture | 9 | 1437 | 3.26 | 6 | 1338 | 3.20 |
| Business | 38 | 1362 | 3.30 | 19 | 1320 | 3.38 |
| Communication | 24 | 1334 | 3.10 | 55 | 1317 | 3.36 |
| Education | 22 | 1146 | 2.85 | 139 | 1142 | 3.08 |
| Engineering | 452 | 1267 | 2.72 | 95 | 1242 | 2.87 |
| Fine Arts | 49 | 1231 | 2.89 | 102 | 1174 | 3.01 |
| Liberal Arts | 607 | 1235 | 2.85 | 709 | 1191 | 3.05 |
| Natural Science | 502 | 1248 | 2.80 | 385 | 1190 | 2.84 |
| Nursing | 6 | 1190 | 3.27 | 41 | 1130 | 2.63 |
| Social Work | 6 | 1208 | 3.34 | 35 | 1111 | 2.87 |
| Total | 1715 | 1251 | 2.82 | 1587 | 1191 | 2.99 |

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 10

October 28, 2007

Table 9b

SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND GENDER

Entering 2003

| College/School | Top 10% | | | | | |
| | Male | | | Female | | |
| | N | SAT | GPA | N | SAT | GPA |
|---|---|---|---|---|---|---|
| Architecture | 17 | 1372 | 3.22 | 19 | 1353 | 3.53 |
| Business | 254 | 1319 | 3.45 | 381 | 1266 | 3.43 |
| Communication | 89 | 1226 | 3.26 | 224 | 1194 | 3.34 |
| Education | 8 | 1025 | 2.89 | 77 | 1064 | 3.14 |
| Engineering | 593 | 1269 | 3.21 | 215 | 1257 | 3.22 |
| Fine Arts | 28 | 1176 | 3.33 | 61 | 1252 | 3.61 |
| Liberal Arts | 347 | 1226 | 3.20 | 725 | 1179 | 3.24 |
| Natural Science | 442 | 1253 | 3.17 | 686 | 1186 | 3.16 |
| Nursing | 12 | 1062 | 2.76 | 91 | 1089 | 2.99 |
| Social Work | * | * | * | 18 | 1023 | 2.73 |
| Total | 1792 | 1258 | 3.23 | 2497 | 1197 | 3.25 |
| College/School | Non-Top 10% | | | | | |
| | Male | | | Female | | |
| | N | SAT | GPA | N | SAT | GPA |
| Architecture | 9 | 1412 | 3.31 | 6 | 1292 | 3.65 |
| Business | 20 | 1422 | 3.58 | 12 | 1429 | 3.55 |
| Communication | 6 | 1343 | 3.49 | * | * | * |
| Education | 14 | 1281 | 2.97 | 65 | 1163 | 3.21 |
| Engineering | 310 | 1301 | 2.90 | 63 | 1259 | 3.22 |
| Fine Arts | 42 | 1191 | 2.85 | 67 | 1201 | 3.27 |
| Liberal Arts | 328 | 1263 | 2.96 | 418 | 1233 | 3.17 |
| Natural Science | 225 | 1285 | 2.87 | 195 | 1234 | 3.08 |
| Nursing | * | * | * | 5 | 1052 | 2.85 |
| Social Work | * | * | * | 12 | 1188 | 2.99 |
| Total | 959 | 1283 | 2.94 | 845 | 1229 | 3.17 |

23

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 10

October 28, 2007

Table 9c

SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND GENDER

Entering 2004

| College/School | Top 10% | | | | | |
| | Male | | | Female | | |
| | N | SAT | GPA | N | SAT | GPA |
|---|---|---|---|---|---|---|
| Architecture | 12 | 1400 | 3.62 | 19 | 1351 | 3.53 |
| Business | 322 | 1295 | 3.39 | 374 | 1262 | 3.41 |
| Communication | 76 | 1236 | 3.45 | 256 | 1213 | 3.45 |
| Education | 15 | 1063 | 2.23 | 89 | 1088 | 3.10 |
| Engineering | 582 | 1279 | 3.10 | 203 | 1261 | 3.28 |
| Fine Arts | 20 | 1266 | 3.31 | 50 | 1244 | 3.62 |
| Liberal Arts | 307 | 1194 | 3.07 | 655 | 1174 | 3.22 |
| Natural Science | 432 | 1251 | 3.12 | 700 | 1182 | 3.09 |
| Nursing | 6 | 1060 | 2.43 | 104 | 1063 | 2.98 |
| Social Work | * | * | * | 16 | 1068 | 2.93 |
| Total | 1775 | 1256 | 3.17 | 2466 | 1195 | 3.23 |
| College/School | Non-Top 10% | | | | | |
| | Male | | | Female | | |
| | N | SAT | GPA | N | SAT | GPA |
| Architecture | 6 | 1378 | 2.83 | 7 | 1364 | 2.95 |
| Business | 17 | 1408 | 3.32 | 15 | 1371 | 3.48 |
| Communication | 15 | 1369 | 3.56 | 26 | 1278 | 3.46 |
| Education | 27 | 1203 | 2.59 | 139 | 1170 | 3.05 |
| Engineering | 344 | 1298 | 2.86 | 56 | 1291 | 3.14 |
| Fine Arts | 44 | 1244 | 3.18 | 84 | 1196 | 3.18 |
| Liberal Arts | 364 | 1254 | 2.90 | 410 | 1234 | 3.07 |
| Natural Science | 283 | 1301 | 2.89 | 292 | 1247 | 3.07 |
| Nursing | | | | * | * | * |
| Social Work | 5 | 1250 | 3.37 | 20 | 1241 | 3.27 |
| Total | 1105 | 1283 | 2.91 | 1052 | 1233 | 3.10 |

24

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 10

October 28, 2007

Table 9d
SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND GENDER
Entering 2005

| College/School | Top 10% | | | | | |
| | Male | | | Female | | |
| | N | SAT | GPA | N | SAT | GPA |
|---|---|---|---|---|---|---|
| Architecture | 10 | 1369 | 3.54 | 23 | 1373 | 3.50 |
| Business | 287 | 1295 | 3.36 | 341 | 1259 | 3.34 |
| Communication | 79 | 1246 | 3.15 | 233 | 1197 | 3.25 |
| Education | 33 | 1072 | 2.76 | 105 | 1125 | 2.96 |
| Engineering | 482 | 1316 | 3.13 | 145 | 1311 | 3.39 |
| Fine Arts | 26 | 1208 | 3.20 | 63 | 1225 | 3.38 |
| Liberal Arts | 433 | 1217 | 3.13 | 802 | 1183 | 3.17 |
| Natural Science | 441 | 1245 | 3.10 | 768 | 1193 | 3.09 |
| Nursing | 7 | 1154 | 2.37 | 85 | 1110 | 3.22 |
| Social Work | 10 | 1070 | 2.35 | 18 | 1112 | 2.92 |
| Total | 1808 | 1261 | 3.15 | 2583 | 1202 | 3.19 |
| College/School | Non-Top 10% | | | | | |
| | Male | | | Female | | |
| | N | SAT | GPA | N | SAT | GPA |
| Architecture | 9 | 1399 | 2.99 | 11 | 1365 | 3.48 |
| Business | 26 | 1413 | 3.43 | 11 | 1345 | 3.47 |
| Communication | 12 | 1396 | 3.11 | 22 | 1343 | 3.23 |
| Education | 14 | 1222 | 2.50 | 70 | 1254 | 3.24 |
| Engineering | 339 | 1315 | 2.93 | 60 | 1324 | 3.10 |
| Fine Arts | 56 | 1213 | 3.30 | 101 | 1189 | 3.18 |
| Liberal Arts | 419 | 1277 | 3.00 | 340 | 1241 | 3.08 |
| Natural Science | 267 | 1320 | 2.94 | 204 | 1234 | 2.86 |
| Nursing | | | | * | * | * |
| Social Work | 6 | 1200 | 1.42 | 26 | 1277 | 3.43 |
| Total | 1148 | 1299 | 2.98 | 849 | 1247 | 3.08 |

25

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 10

October 28, 2007

Table 9e

SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND GENDER

Entering 2006

| College/School | Top 10% | | | | | |
| | Male | | | Female | | |
| | N | SAT | GPA | N | SAT | GPA |
|---|---|---|---|---|---|---|
| Architecture | 8 | 1391 | 3.36 | 19 | 1400 | 3.62 |
| Business | 316 | 1295 | 3.37 | 414 | 1252 | 3.36 |
| Communication | 103 | 1219 | 3.07 | 320 | 1191 | 3.26 |
| Education | 18 | 1082 | 2.58 | 96 | 1121 | 3.14 |
| Engineering | 553 | 1314 | 3.20 | 182 | 1283 | 3.23 |
| Fine Arts | 38 | 1216 | 3.38 | 60 | 1193 | 3.39 |
| Geosciences | 11 | 1257 | 3.21 | 6 | 1213 | 3.13 |
| Liberal Arts | 431 | 1175 | 2.92 | 837 | 1181 | 3.10 |
| Natural Science | 543 | 1241 | 3.05 | 828 | 1190 | 3.06 |
| Nursing | 10 | 1073 | 2.63 | 85 | 1095 | 3.01 |
| Social Work | 6 | 1030 | 2.70 | 18 | 1047 | 2.42 |
| Total | 2037 | 1251 | 3.12 | 2865 | 1198 | 3.15 |
| College/School | Non-Top 10% | | | | | |
| | Male | | | Female | | |
| | N | SAT | GPA | N | SAT | GPA |
| Architecture | * | * | * | 8 | 1393 | 3.60 |
| Business | 19 | 1461 | 3.52 | 10 | 1390 | 3.31 |
| Communication | 16 | 1379 | 3.08 | 35 | 1274 | 3.09 |
| Education | 18 | 1106 | 2.84 | 68 | 1202 | 3.24 |
| Engineering | 304 | 1308 | 2.82 | 52 | 1309 | 2.96 |
| Fine Arts | 55 | 1190 | 2.99 | 92 | 1175 | 3.12 |
| Geosciences | 21 | 1236 | 2.44 | 13 | 1203 | 2.36 |
| Liberal Arts | 356 | 1265 | 2.94 | 382 | 1218 | 3.02 |
| Natural Science | 273 | 1278 | 2.88 | 216 | 1240 | 2.97 |
| Nursing | * | * | * | * | * | * |
| Social Work | 7 | 1320 | 2.98 | 11 | 1278 | 3.43 |
| Total | 1073 | 1279 | 2.90 | 889 | 1229 | 3.04 |

26