# EXHIBIT

# 25

Volume I

Revised December 6, 2007



THE UNIVERSITY OF TEXAS AT AUSTIN
**OFFICE OF ADMISSIONS**

***IMPLEMENTATION AND RESULTS OF THE TEXAS AUTOMATIC ADMISSIONS LAW***
***(HB 588)***
***at***
***THE UNIVERSITY OF TEXAS AT AUSTIN***

**DEMOGRAPHIC ANALYSIS OF ENTERING FRESHMEN**
**FALL 2006**

***ACADEMIC PERFORMANCE OF TOP 10% AND NON-TOP 10% STUDENTS***
**ACADEMIC YEARS 1996-2005**

Prepared by:

**The Office of Admissions**
**The University of Texas at Austin**
**Main Building, Room 7**
**Austin, Texas 78712**

**Introduction to Volume I**

This is the ninth in a series of reports on the demographic makeup of Top 10% students entering The University of Texas at Austin. These reports were developed to provide easy access to understandable data for the press, the general public, policy analysts, political decision-makers, and fellow academicians.

The Texas Top 10% Law (HB 588) requires the automatic admission of any student graduating in the top 10% of an accredited Texas high school.

As in past reports, the entering summer/fall class of 1996 is a comparison group. It was the last year in which students were admitted under a classic admissions model using affirmative action to assist in the accomplishment of the University's diversity goals.[1] (Affirmative Action was re-introduced to the admissions process with the entering class of 2005.) The continuation and graduation rates of these students are illustrated in a companion to this report.

*This paper is designed to present simple, descriptive statistics relative to graduates of Texas high schools matriculating as entering freshmen from 1996-2006. This is not a position paper. It is not an evaluation of past or present affirmative action policies. It is not a proposed blueprint for other universities or public institutions seeking diversity. It is not representative of the higher education experience in all of Texas. It is merely another chapter about what has happened at The University of Texas at Austin the year before the interruption of affirmative action (1996), the years in which there was no affirmative action (1997-2004), and its return (2005 and 2006).*

**Admissions at The University of Texas at Austin**

During the years immediately preceding *Hopwood*, The University of Texas used what has been described as a "Classic Model" for making admissions decisions. It included factors that allowed for the easy and efficient processing of very large numbers of applications. Decisions were made after distributing students in descending order based on a predicted freshman grade point average. The prediction formula, a multiple regression equation, relied on the combined SAT score (or a concorded ACT score) and high school class rank. The ACT/SAT, like virtually all standardized tests at all levels of education, has a well-documented history of differential performance gaps among socio-economic, gender, and racial-ethnic groups.[2] Strict adherence to such a mechanical procedure would have produced classes with unacceptably low diversity levels, and thus, adversely impacting the educational experience for all students. At the time, in order to enroll a freshman class bearing some resemblance to the state itself, the University used affirmative action. This policy was in place until *Hopwood* forced its removal in 1997. The last freshman class admitted to UT Austin under such a classic model was for summer/fall of 1996.

With the entering class of 1997, the University's admission policy expanded to include the following factors:

1. **The Academic Index (AI)**
   High School Record:
   Class rank
   Completion of UT required high school curriculum
   Extent to which students exceed the UT required units
   SAT/ACT score

2. **The Personal Achievement Index (PAI)**
   Scores on two essays
   Leadership
   Extracurricular Activities
   Awards/honors
   Work experience
   Service to school or community
   Special circumstances:
   Socio-economic status of family
   Single parent home
   Language spoken at home
   Family responsibilities
   Socio-economic status of school attended
   Average SAT/ACT of school attended in relation to student's own SAT/ACT

Beginning with the entering class of 2005, race/ethnicity was added to the list of special circumstances. Test scores and class rank are still considered, but the ambition to tackle rigorous high school coursework, the production of quality prose, the desire to make a difference in one's school, home, or community, evidence of employability (work), and some sense of having excelled in any number of areas are also considered. Moreover, admissions officials place these attributes in the context of the circumstances under which the student lived. Since 1997, the rational, thoughtful, and reasoned judgments of people complemented prediction formulas. Throughout the United States this is called the "holistic approach." The University of Texas implemented an admissions routine that analyzes the qualities each applicant would bring to an entering freshman class.

Revised December 6, 2007

### Demographic Analysis—1996-2006

Table 1 below illustrates the numbers of applicants, admits, and enrolled students from 1996 through 2006. Throughout this report, n-counts include first-time freshmen for the fall plus those entering during the preceding summer and continuing into the fall. Since the size of the entering classes ranges from 6430 to 7935 it is most appropriate to focus on percentages.

*Important note: Table 1 and Table 2 are the only tables illustrating all first-time freshmen. Table 1a, 2a, 3 and those that follow illustrate the graduates of Texas high schools only. Graduates of Texas high schools are isolated because HB 588 grants an automatic admission entitlement only to graduates of public and accredited non-public high schools in Texas. For this reason, the n-counts and other data reported here will not match official first time freshman data reported by the Office of Institutional Research in its Statistical Handbook.*

Notes to researchers:

Concise descriptions of UT Austin's admissions policies by year are as follows:

> ➤ 1996—The Classic Admissions model (as described above) including ACT/SAT/class rank with an affirmative action plan.
> ➤ 1997—Use of the "AI" (as described above), the "PAI" (as described above), with an institutional policy admitting the top 10%, and no affirmative action policy—the result of the *Hopwood* decision.
> ➤ 1998-2004—Use of the "AI", the "PAI", with HB 588 mandated automatic admission of the top 10%, and no affirmative action policy—the result of the *Hopwood* decision.
> ➤ 2005—Use of the "AI", the "PAI", with HB 588 mandated automatic admission of the top 10%, and the reinstatement of affirmative action (as described above)—the result of the *Grutter* decision.

*Drops in SAT averages from 2005 to 2006 were common throughout the US, especially for large institutions, and was due in part to changes made on the SAT 1: Reasoning Test. Students in the 2006 cohort were the first class to take the "New SAT," which was 40 minutes longer, included a 25-minute writing sample, and much more expensive (from $25 to $41). The College Board reports that nationwide and institution-level score declines are likely the result of dramatically reduced multiple test-taking by students. Multiple test-taking usually results in higher scores for an individual. The average ACT Composite score, a test that did not change or see any change in test-taking behaviors in its population, remained steady at 26.*[3]

Office of Admissions
The University of Texas at Austin
512-475-7337

---

[1] See the text of HB 588 on the University of Texas Admissions Research website at:
http://www.utexas.edu/student/research/reports/admissions/HB588Law.htm. For a more in depth discussion of the Classic Model of Admissions see Bruce Walker and Gary Lavergne, "Affirmative Action and Percentage Plans", *College Board Review*, May 2001 no. 193, p. 18-23.
[2] Throughout their histories, both the SAT and the ACT have recorded gaps in mean scores among different racial/ethnic groups and by household incomes. The annual report for the SAT is called the *College-Bound Senior Report* and the ACT is called the *ACT Profile*. These reports are issued nationally and by state.
[3] See http://www.collegeboard.com/satscores/letter.html

Table 1
Applicants/Admits/First-Time Enrolled Freshmen
Summers and Falls Combined
1996-2006

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

**All Freshman Applications**

| | White N | White % | Native American N | Native American % | African American N | African American % | Asian American N | Asian American % | Hispanic N | Hispanic % | International N | International % | Unknown N | Unknown % | Total N | Total % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1996 | 10584 | 61% | 119 | 1% | 809 | 5% | 2363 | 14% | 2492 | 14% | 896 | 5% | 57 | 0% | 17263 | 100% |
| 1997 | 9134 | 61% | 67 | 0% | 639 | 4% | 2184 | 15% | 1955 | 13% | 946 | 6% | 57 | 0% | 14982 | 100% |
| 1998 | 10138 | 60% | 94 | 1% | 660 | 4% | 2491 | 15% | 2338 | 14% | 958 | 6% | 118 | 1% | 16797 | 100% |
| 1999 | 11051 | 58% | 76 | 0% | 1030 | 5% | 2668 | 14% | 2831 | 15% | 1199 | 6% | 64 | 0% | 18930 | 100% |
| 2000 | 12737 | 59% | 107 | 0% | 1186 | 6% | 2939 | 14% | 3087 | 14% | 1404 | 7% | 79 | 0% | 21539 | 100% |
| 2001 | 11723 | 56% | 127 | 1% | 1053 | 5% | 3123 | 15% | 3164 | 15% | 1673 | 8% | 123 | 1% | 20986 | 100% |
| 2002 | 12603 | 57% | 110 | 0% | 1159 | 5% | 3259 | 15% | 3487 | 16% | 1447 | 7% | 114 | 1% | 22179 | 100% |
| 2003 | 13944 | 57% | 111 | 0% | 1351 | 6% | 3439 | 14% | 4101 | 17% | 1477 | 6% | 96 | 0% | 24519 | 100% |
| 2004 | 12417 | 54% | 127 | 1% | 1456 | 6% | 3262 | 14% | 4035 | 18% | 1571 | 7% | 140 | 1% | 23008 | 100% |
| 2005 | 12552 | 52% | 124 | 1% | 1552 | 6% | 3483 | 15% | 4457 | 19% | 1700 | 7% | 57 | 0% | 23925 | 100% |
| 2006 | 14301 | 52% | 178 | 1% | 1915 | 7% | 4025 | 15% | 5148 | 19% | 1741 | 6% | 27 | 0% | 27315 | 100% |

**All Freshman Admits**

| | White N | White % | Native American N | Native American % | African American N | African American % | Asian American N | Asian American % | Hispanic N | Hispanic % | International N | International % | Unknown N | Unknown % | Total N | Total % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1996 | 7167 | 63% | 63 | 1% | 501 | 4% | 1654 | 15% | 1761 | 15% | 310 | 3% | 10 | 0% | 11456 | 100% |
| 1997 | 7364 | 65% | 54 | 0% | 419 | 3% | 1938 | 16% | 1592 | 13% | 312 | 3% | 10 | 0% | 12289 | 100% |
| 1998 | 7659 | 64% | 59 | 0% | 401 | 3% | 1942 | 16% | 1620 | 14% | 252 | 2% | 42 | 0% | 11975 | 100% |
| 1999 | 7421 | 62% | 47 | 0% | 517 | 4% | 1970 | 16% | 1705 | 14% | 248 | 2% | 41 | 0% | 11949 | 100% |
| 2000 | 8162 | 62% | 59 | 0% | 562 | 4% | 2151 | 16% | 1823 | 14% | 471 | 4% | 28 | 0% | 13256 | 100% |
| 2001 | 7787 | 61% | 88 | 1% | 445 | 3% | 2188 | 17% | 1815 | 14% | 355 | 3% | 65 | 1% | 12733 | 100% |
| 2002 | 8258 | 61% | 61 | 0% | 494 | 4% | 2298 | 17% | 1945 | 14% | 379 | 3% | 41 | 0% | 13476 | 100% |
| 2003 | 6852 | 60% | 37 | 0% | 448 | 4% | 1991 | 17% | 1795 | 16% | 348 | 3% | 33 | 0% | 11504 | 100% |
| 2004 | 6814 | 58% | 33 | 0% | 569 | 5% | 2013 | 17% | 1911 | 16% | 390 | 3% | 38 | 0% | 11768 | 100% |
| 2005 | 6745 | 55% | 59 | 0% | 617 | 5% | 2076 | 17% | 2183 | 18% | 498 | 4% | 29 | 0% | 12207 | 100% |
| 2006 | 7280 | 55% | 68 | 1% | 683 | 5% | 2315 | 17% | 2406 | 18% | 547 | 4% | 8 | 0% | 13307 | 100% |

**All Enrolled First-time Freshmen**

| | White N | White % | Native American N | Native American % | African American N | African American % | Asian American N | Asian American % | Hispanic N | Hispanic % | International N | International % | Unknown N | Unknown % | Total N | Total % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1996 | 4159 | 65% | 34 | 1% | 266 | 4% | 942 | 15% | 932 | 14% | 97 | 2% | | | 6430 | 100% |
| 1997 | 4730 | 67% | 38 | 1% | 190 | 3% | 1130 | 16% | 892 | 13% | 107 | 2% | | | 7085 | 100% |
| 1998 | 4399 | 65% | 37 | 1% | 199 | 3% | 1133 | 17% | 891 | 13% | 83 | 1% | 2 | 0% | 6744 | 100% |
| 1999 | 4447 | 63% | 28 | 0% | 286 | 4% | 1221 | 17% | 976 | 14% | 82 | 1% | | | 7040 | 100% |
| 2000 | 4801 | 62% | 32 | 0% | 296 | 4% | 1325 | 17% | 1011 | 13% | 217 | 3% | 4 | 0% | 7686 | 100% |
| 2001 | 4447 | 61% | 34 | 0% | 242 | 3% | 1413 | 19% | 1024 | 14% | 139 | 2% | 38 | 1% | 7337 | 100% |
| 2002 | 4882 | 62% | 35 | 0% | 272 | 3% | 1432 | 18% | 1137 | 14% | 157 | 2% | | | 7935 | 100% |
| 2003 | 3866 | 59% | 19 | 0% | 267 | 4% | 1153 | 18% | 1068 | 16% | 156 | 2% | 15 | 0% | 6544 | 100% |
| 2004 | 3901 | 57% | 28 | 0% | 309 | 5% | 1218 | 18% | 1149 | 17% | 173 | 3% | 18 | 0% | 6796 | 100% |
| 2005 | 3838 | 56% | 33 | 0% | 351 | 5% | 1192 | 17% | 1244 | 18% | 236 | 3% | 18 | 0% | 6912 | 100% |
| 2006 | 4029 | 54% | 38 | 1% | 387 | 5% | 1327 | 18% | 1389 | 19% | 249 | 3% | 2 | 0% | 7421 | 100% |

Revised December 6, 2007

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

**Table 1a**
**First-Time Enrolled Freshmen from Texas High Schools**
**Summers and Falls Combined**
**1996-2006**

## Top 10% First-Time Enrolled Freshmen from Texas High Schools

| | White | | Native American | | African American | | Asian American | | Hispanic | | International | | Unknown | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1996 | 1497 | 62% | 8 | 0% | 91 | 4% | 430 | 18% | 386 | 16% | 6 | 0% | | | 2428 | 100% |
| 1997 | 1408 | 60% | 10 | 0% | 50 | 2% | 505 | 22% | 358 | 15% | * | * | * | | 2332 | 100% |
| 1998 | 1497 | 60% | 9 | 0% | 69 | 3% | 519 | 21% | 414 | 16% | 5 | 0% | | | 2613 | 100% |
| 1999 | 1620 | 55% | 10 | 0% | 160 | 5% | 609 | 21% | 513 | 18% | 10 | 0% | 3 | 0% | 2925 | 100% |
| 2000 | 1921 | 57% | 9 | 0% | 156 | 5% | 653 | 20% | 591 | 18% | 15 | 0% | 1 | 0% | 3346 | 100% |
| 2001 | 1942 | 57% | 10 | 0% | 137 | 4% | 718 | 21% | 575 | 17% | 25 | 1% | 16 | 0% | 3423 | 100% |
| 2002 | 2203 | 56% | 19 | 0% | 156 | 4% | 800 | 20% | 703 | 18% | 51 | 1% | | | 3932 | 100% |
| 2003 | 2378 | 55% | 35 | 0% | 194 | 5% | 781 | 18% | 858 | 20% | 61 | 1% | 2 | 0% | 4289 | 100% |
| 2004 | 2270 | 54% | 20 | 0% | 225 | 5% | 776 | 18% | 887 | 21% | 60 | 1% | 3 | 0% | 4241 | 100% |
| 2005 | 2288 | 52% | 18 | 0% | 252 | 6% | 782 | 18% | 966 | 22% | 85 | 2% | | | 4391 | 100% |
| 2006 | 2524 | 51% | 23 | 0% | 268 | 5% | 929 | 19% | 1049 | 21% | 108 | 2% | 1 | 0% | 4902 | 100% |

## Non-Top 10% First-Time Enrolled Freshmen from Texas High Schools

| | White | | Native American | | African American | | Asian American | | Hispanic | | International | | Unknown | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1996 | 2215 | 66% | 21 | 1% | 164 | 5% | 461 | 14% | 506 | 15% | 8 | 0% | | | 3375 | 100% |
| 1997 | 2781 | 69% | 22 | 1% | 135 | 3% | 567 | 14% | 519 | 13% | 9 | 0% | | | 4033 | 100% |
| 1998 | 2457 | 68% | 24 | 1% | 119 | 3% | 542 | 15% | 441 | 12% | 14 | 0% | | | 3597 | 100% |
| 1999 | 2472 | 69% | 14 | 0% | 113 | 3% | 559 | 16% | 424 | 12% | 25 | 0% | 7 | 0% | 3596 | 100% |
| 2000 | 2529 | 68% | 21 | 1% | 129 | 3% | 606 | 16% | 401 | 11% | 25 | 1% | 2 | 0% | 3713 | 100% |
| 2001 | 2076 | 64% | 20 | 1% | 98 | 3% | 607 | 19% | 426 | 13% | 15 | 0% | 13 | 0% | 3255 | 100% |
| 2002 | 2168 | 66% | 12 | 0% | 99 | 3% | 562 | 17% | 411 | 12% | 30 | 1% | | | 3302 | 100% |
| 2003 | 1202 | 67% | * | * | 64 | 4% | 299 | 17% | 199 | 11% | 35 | 2% | | | 1804 | 100% |
| 2004 | 1384 | 64% | 8 | 0% | 77 | 4% | 388 | 18% | 251 | 12% | 44 | 2% | 5 | 0% | 2157 | 100% |
| 2005 | 1230 | 62% | 10 | 1% | 87 | 4% | 350 | 18% | 264 | 13% | 44 | 2% | 12 | 1% | 1997 | 100% |
| 2006 | 1163 | 59% | 10 | 1% | 110 | 6% | 327 | 17% | 314 | 16% | 38 | 2% | | | 1962 | 100% |

## All Enrolled First-time Freshmen from Texas High Schools

| | White | | Native American | | African American | | Asian American | | Hispanic | | International | | Unknown | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1996 | 3712 | 64% | 29 | 0% | 255 | 4% | 891 | 15% | 902 | 16% | 14 | 0% | | | 5803 | 100% |
| 1997 | 4189 | 66% | 32 | 1% | 185 | 3% | 1072 | 17% | 877 | 14% | 10 | 0% | | | 6365 | 100% |
| 1998 | 3954 | 65% | 33 | 1% | 188 | 3% | 1061 | 17% | 855 | 14% | 19 | 0% | | | 6110 | 100% |
| 1999 | 4092 | 63% | 24 | 0% | 273 | 4% | 1168 | 18% | 937 | 14% | 17 | 0% | 10 | 0% | 6521 | 100% |
| 2000 | 4450 | 63% | 30 | 0% | 285 | 4% | 1259 | 18% | 992 | 14% | 40 | 1% | 3 | 0% | 7059 | 100% |
| 2001 | 4018 | 60% | 30 | 0% | 235 | 4% | 1325 | 20% | 1001 | 15% | 40 | 1% | 29 | 0% | 6678 | 100% |
| 2002 | 4391 | 61% | 31 | 0% | 255 | 4% | 1362 | 19% | 1114 | 15% | 81 | 1% | | | 7234 | 100% |
| 2003 | 3580 | 59% | 19 | 0% | 258 | 4% | 1080 | 18% | 1057 | 17% | 96 | 2% | 3 | 0% | 6093 | 100% |
| 2004 | 3654 | 57% | 28 | 0% | 302 | 5% | 1164 | 18% | 1138 | 18% | 104 | 2% | 8 | 0% | 6398 | 100% |
| 2005 | 3518 | 55% | 28 | 0% | 339 | 5% | 1132 | 18% | 1230 | 19% | 129 | 2% | 12 | 0% | 6388 | 100% |
| 2006 | 3687 | 54% | 33 | 0% | 378 | 6% | 1256 | 18% | 1363 | 20% | 146 | 2% | 1 | 0% | 6864 | 100% |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume 1

Revised December 6, 2007

Table 2
TOP 10% STUDENTS ADMITTED TO UT AUSTIN BY RACIAL/ETHNIC BACKGROUND
HB 588 Automatic Admits divided by ("/") Total Admits
Summer/Fall 1999-2006

| ETHNICITY | 1999 | | 2000 | | 2001 | | 2002 | | 2003 | | 2004 | | 2005 | | 2006 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| White | 2753/7421 | 37% | 3182/8162 | 39% | 3213/7787 | 41% | 3527/8258 | 43% | 3986/6852 | 58% | 3817/6814 | 56% | 3887/6745 | 58% | 4297/7230 | 59% |
| African American | 268/517 | 52% | 291/562 | 52% | 245/445 | 55% | 278/494 | 56% | 326/448 | 73% | 428/569 | 75% | 441/617 | 71% | 463/683 | 68% |
| Asian American | 998/1970 | 51% | 1034/2151 | 48% | 1081/2198 | 49% | 1211/2298 | 53% | 1250/1991 | 63% | 1257/2013 | 62% | 1302/2076 | 63% | 1572/2315 | 68% |
| Hispanic | 911/1705 | 53% | 1020/1823 | 56% | 1012/1815 | 56% | 1177/1945 | 61% | 1424/1795 | 79% | 1451/1911 | 76% | 1656/2183 | 76% | 1790/2406 | 74% |

Table 2a
TOP 10% STUDENTS ADMITTED TO UT AUSTIN BY RACIAL/ETHNIC BACKGROUND
HB 588 Automatic Admits divided by ("/") Admits from Texas High Schools
Summer/Fall 1999-2006

| ETHNICITY | 1999 | | 2000 | | 2001 | | 2002 | | 2003 | | 2004 | | 2005 | | 2006 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| White | 2753/6664 | 41% | 3182/7194 | 44% | 3213/6629 | 48% | 3527/6969 | 51% | 3996/6004 | 67% | 3817/6132 | 62% | 3887/5906 | 66% | 4297/6268 | 69% |
| African American | 268/491 | 55% | 291/531 | 55% | 245/424 | 58% | 278/452 | 62% | 326/425 | 77% | 428/553 | 77% | 441/592 | 74% | 463/661 | 70% |
| Asian American | 998/1828 | 55% | 1034/1941 | 53% | 1081/1909 | 57% | 1211/1965 | 62% | 1250/1725 | 72% | 1257/1823 | 69% | 1302/1865 | 70% | 1572/2060 | 76% |
| Hispanic | 911/1643 | 55% | 1020/1753 | 58% | 1012/1714 | 59% | 1177/1817 | 65% | 1424/1745 | 82% | 1451/1860 | 78% | 1656/2119 | 78% | 1790/2318 | 77% |

Revised December 6, 2007

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

**Table 2b**
**UNIVERSITY OF TEXAS ENTERING FRESHMAN CLASSES**
**Breakout of Top 10% Status**
Enrolled Students from <u>Texas High Schools</u>
Summer/Fall 1996-2006

|  | TX Grads | Top 10% | | Non-Top 10% | |
|---|---|---|---|---|---|
|  | N | N | % | N | % |
| 1996 | 5803 | 2428 | 42% | 3375 | 58% |
| 1997 | 6365 | 2332 | 37% | 4033 | 63% |
| 1998 | 6110 | 2513 | 41% | 3597 | 59% |
| 1999 | 6521 | 2925 | 45% | 3596 | 55% |
| 2000 | 7059 | 3346 | 47% | 3713 | 53% |
| 2001 | 6678 | 3423 | 51% | 3255 | 49% |
| 2002 | 7234 | 3932 | 54% | 3302 | 46% |
| 2003 | 6093 | 4289 | 70% | 1804 | 30% |
| 2004 | 6398 | 4241 | 66% | 2157 | 34% |
| 2005 | 6388 | 4391 | 69% | 1997 | 31% |
| 2006 | 6864 | 4902 | 71% | 1962 | 29% |

**Table 3**
**MEAN COLLEGE ADMISSION TEST SCORES OF ENROLLED TOP 10% AND NON-TOP 10% STUDENTS**
**Graduates of Texas High Schools**
Summer/Fall 1996-2006

Note: The ranges below, and throughout this report, represent SAT combined scores and concorded ACT scores. As is the case with the UT admissions routine, students submitting more than one set of scores were given the benefit of the best performance from a single test date.

|  | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Top 10% | 1253 | 1249 | 1243 | 1231 | 1226 | 1225 | 1226 | 1223 | 1221 | 1226 | 1220 |
| Non-Top 10% | 1197 | 1180 | 1193 | 1193 | 1205 | 1215 | 1222 | 1257 | 1258 | 1277 | 1257 |
| Total | 1220 | 1205 | 1214 | 1210 | 1215 | 1220 | 1224 | 1233 | 1233 | 1242 | 1230 |

Revised December 6, 2007

Table 4a
SAT SCORE RANGES FOR ENROLLED FRESHMEN TOP 10% STUDENTS
Graduates of Texas High Schools
Summer/Fall 1996-2006

Note: The ranges below, and throughout this report, represent SAT combined scores and concorded ACT scores. As is the case with the UT admissions routine, students submitting more than one set of scores were given the benefit of the best performance from a single test date.

| SAT | 1996 N | 1996 % | 1997 N | 1997 % | 1998 N | 1998 % | 1999 N | 1999 % | 2000 N | 2000 % | 2001 N | 2001 % | 2002 N | 2002 % | 2003 N | 2003 % | 2004 N | 2004 % | 2005 N | 2005 % | 2006 N | 2006 % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <900 | 15 | 1 | 16 | 1 | 27 | 1 | 66 | 2 | 82 | 2 | 81 | 2 | 98 | 3 | 129 | 3 | 135 | 3 | 129 | 3 | 171 | 3 |
| 900-990 | 54 | 2 | 76 | 3 | 89 | 4 | 122 | 4 | 176 | 5 | 190 | 6 | 223 | 6 | 258 | 6 | 263 | 6 | 247 | 6 | 298 | 6 |
| 1000-1090 | 297 | 12 | 251 | 11 | 309 | 12 | 375 | 13 | 439 | 13 | 440 | 13 | 522 | 13 | 572 | 13 | 560 | 13 | 570 | 13 | 690 | 14 |
| 1100-1190 | 475 | 20 | 439 | 19 | 473 | 19 | 540 | 18 | 669 | 20 | 692 | 20 | 728 | 19 | 805 | 19 | 801 | 19 | 844 | 19 | 891 | 18 |
| 1200-1290 | 622 | 26 | 632 | 27 | 664 | 26 | 762 | 26 | 810 | 24 | 811 | 24 | 933 | 24 | 1023 | 24 | 1004 | 24 | 1026 | 23 | 1145 | 23 |
| 1300-1390 | 557 | 23 | 546 | 23 | 557 | 22 | 636 | 22 | 675 | 20 | 704 | 21 | 848 | 22 | 841 | 20 | 830 | 20 | 863 | 20 | 949 | 19 |
| 1400-1490 | 305 | 13 | 300 | 13 | 300 | 12 | 324 | 11 | 381 | 11 | 393 | 11 | 461 | 12 | 499 | 12 | 478 | 11 | 507 | 12 | 547 | 11 |
| 1500+ | 103 | 4 | 72 | 3 | 94 | 4 | 96 | 3 | 114 | 3 | 112 | 3 | 119 | 3 | 163 | 4 | 169 | 4 | 205 | 5 | 211 | 4 |
| Total | 2428 | 100 | 2332 | 100 | 2513 | 100 | 2925 | 100 | 3346 | 100 | 3423 | 100 | 3932 | 100 | 4289 | 100 | 4241 | 100 | 4391 | 100 | 4902 | 100 |
| SAT Mean | 1253 | | 1249 | | 1243 | | 1231 | | 1226 | | 1225 | | 1226 | | 1223 | | 1221 | | 1226 | | 1220 | |

Table 4b
SAT SCORE RANGES FOR ENROLLED FRESHMEN NON-TOP 10% STUDENTS
Graduates of Texas High Schools
Summer/Fall 1996-2006

Note: The sum of the SAT intervals in 2005 may not equal to the total because 14 entering freshmen were specially enrolled "Hurricane Katrina" students who had no test scores.

| SAT | 1996 N | 1996 % | 1997 N | 1997 % | 1998 N | 1998 % | 1999 N | 1999 % | 2000 N | 2000 % | 2001 N | 2001 % | 2002 N | 2002 % | 2003 N | 2003 % | 2004 N | 2004 % | 2005 N | 2005 % | 2006 N | 2006 % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <900 | 40 | 1 | 77 | 2 | 52 | 1 | 47 | 1 | 45 | 1 | 19 | 1 | 43 | 1 | 30 | 2 | 36 | 2 | 30 | 2 | 56 | 3 |
| 900-990 | 151 | 4 | 226 | 6 | 169 | 5 | 181 | 5 | 117 | 3 | 96 | 3 | 96 | 3 | 43 | 2 | 47 | 2 | 41 | 2 | 69 | 4 |
| 1000-1090 | 482 | 14 | 741 | 18 | 560 | 16 | 602 | 17 | 531 | 14 | 439 | 13 | 374 | 11 | 128 | 7 | 130 | 6 | 140 | 6 | 142 | 7 |
| 1100-1190 | 948 | 28 | 1118 | 28 | 1009 | 28 | 965 | 27 | 1005 | 27 | 806 | 25 | 776 | 24 | 274 | 15 | 397 | 18 | 233 | 12 | 305 | 16 |
| 1200-1290 | 1046 | 31 | 1105 | 27 | 1009 | 28 | 1018 | 28 | 1155 | 31 | 1072 | 33 | 1074 | 33 | 577 | 32 | 639 | 30 | 564 | 28 | 504 | 26 |
| 1300-1390 | 513 | 15 | 552 | 14 | 591 | 16 | 544 | 15 | 611 | 16 | 572 | 18 | 655 | 20 | 491 | 27 | 608 | 28 | 599 | 30 | 578 | 29 |
| 1400-1490 | 166 | 5 | 161 | 4 | 178 | 5 | 202 | 6 | 193 | 5 | 206 | 6 | 239 | 7 | 209 | 12 | 247 | 11 | 302 | 15 | 244 | 12 |
| 1500+ | 29 | 1 | 33 | 1 | 29 | 1 | 37 | 1 | 56 | 2 | 45 | 1 | 45 | 1 | 51 | 3 | 53 | 2 | 74 | 4 | 64 | 3 |
| Total | 3375 | 100 | 4033 | 100 | 3597 | 100 | 3596 | 100 | 3713 | 100 | 3255 | 100 | 3302 | 100 | 1804 | 100 | 2157 | 100 | 1997 | 100 | 1962 | 100 |
| SAT Mean | 1197 | | 1180 | | 1193 | | 1193 | | 1205 | | 1215 | | 1222 | | 1257 | | 1258 | | 1277 | | 1257 | |

Revised December 6, 2007

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Table 5
TASP/TSI RESULTS FOR TOP 10% AND NON-TOP 10% STUDENTS
1997-2006

| | Exempt (%) | | Passed (%) | | Remediation (%) | | Total (n-count) | |
|---|---|---|---|---|---|---|---|---|
| | Top 10% | Other | Top 10% | Other | Top 10% | Other | Top 10% | Other |
| 1997 | 79 | 79 | 19 | 18 | 2 | 3 | 2332 | 4003 |
| 1998 | 89 | 82 | 10 | 15 | 1 | 3 | 2513 | 3567 |
| 1999 | 90 | 85 | 9 | 14 | 1 | 1 | 2925 | 3596 |
| 2000 | 90 | 88 | 8 | 10 | 1 | 1 | 3346 | 3713 |
| 2001 | 91 | 91 | 8 | 8 | 1 | 1 | 3423 | 3255 |
| 2002 | 96 | 95 | 4 | 5 | <1 | 1 | 3932 | 3302 |
| 2003 | 97 | 97 | 2 | 3 | <1 | 1 | 4289 | 1804 |
| 2004 | 94 | 96 | 4 | 3 | 2 | <1 | 4241 | 2157 |
| 2005 | 87 | 93 | 11 | 5 | 2 | 1 | 4391 | 1997 |
| 2006 | 90 | 92 | 9 | 6 | 1 | 2 | 4902 | 1862 |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

**Table 6**
**FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE**
Entering 1996-2005
Graduates of Texas High Schools

| | Entering 1996 | | | | Entering 1997 | | | | Entering 1998 | | | | Entering 1999 | | | | Entering 2000 | | | |
| | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | |
| SAT Ranges | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <900 | 15 | 2.61 | 40 | 2.11 | 16 | 2.08 | 77 | 2.14 | 27 | 2.34 | 52 | 2.28 | 68 | 2.62 | 47 | 2.40 | 82 | 2.52 | 45 | 2.49 |
| 900-990 | 54 | 2.58 | 151 | 2.46 | 76 | 2.36 | 228 | 2.32 | 89 | 2.68 | 169 | 2.37 | 122 | 2.85 | 181 | 2.49 | 176 | 2.86 | 117 | 2.61 |
| 1000-1090 | 297 | 2.83 | 482 | 2.50 | 251 | 2.72 | 741 | 2.47 | 309 | 2.88 | 560 | 2.60 | 375 | 2.90 | 502 | 2.58 | 439 | 2.94 | 531 | 2.69 |
| 1100-1190 | 475 | 3.04 | 948 | 2.62 | 439 | 3.07 | 1118 | 2.58 | 473 | 2.97 | 1009 | 2.67 | 540 | 3.09 | 965 | 2.63 | 669 | 3.09 | 1005 | 2.76 |
| 1200-1290 | 622 | 3.19 | 1046 | 2.67 | 632 | 3.24 | 1105 | 2.66 | 664 | 3.22 | 1009 | 2.76 | 762 | 3.23 | 1018 | 2.84 | 810 | 3.28 | 1155 | 2.87 |
| 1300-1390 | 557 | 3.39 | 513 | 2.76 | 546 | 3.41 | 552 | 2.93 | 557 | 3.46 | 591 | 2.86 | 636 | 3.47 | 544 | 2.98 | 675 | 3.50 | 611 | 3.06 |
| 1400-1490 | 305 | 3.56 | 166 | 3.07 | 300 | 3.59 | 181 | 3.08 | 300 | 3.66 | 178 | 3.15 | 324 | 3.66 | 202 | 3.11 | 381 | 3.67 | 193 | 3.27 |
| 1500+ | 103 | 3.66 | 29 | 3.05 | 72 | 3.67 | 33 | 3.04 | 94 | 3.74 | 29 | 3.20 | 98 | 3.81 | 37 | 3.45 | 114 | 3.78 | 56 | 3.13 |
| Total/Mean | 2428 | 3.21 | 3375 | 2.65 | 2332 | 3.23 | 4033 | 2.64 | 2513 | 3.23 | 3597 | 2.72 | 2925 | 3.25 | 3596 | 2.76 | 3346 | 3.26 | 3713 | 2.86 |
| SAT Mean | 1253 | | 1197 | | 1249 | | 1180 | | 1243 | | 1193 | | 1231 | | 1193 | | 1226 | | 1205 | |

**Table 6**   (continued from above)
**FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE**
Entering 1996-2005
Graduates of Texas High Schools

Note: The sum of the SAT intervals in 2005 may not equal to the total because 14 entering freshmen were specially enrolled "Hurricane Katrina" students who had no test scores.

| | Entering 2001 | | | | Entering 2002 | | | | Entering 2003 | | | | Entering 2004 | | | | Entering 2005 | | | |
| | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | |
| SAT Ranges | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <900 | 81 | 2.32 | 19 | 2.46 | 98 | 2.46 | 43 | 2.16 | 128 | 2.50 | 30 | 2.17 | 135 | 2.32 | 36 | 2.34 | 129 | 2.33 | 30 | 2.35 |
| 900-990 | 190 | 2.75 | 96 | 2.59 | 223 | 2.69 | 96 | 2.43 | 258 | 2.71 | 43 | 2.46 | 263 | 2.59 | 47 | 2.29 | 247 | 2.60 | 41 | 2.70 |
| 1000-1090 | 440 | 2.87 | 439 | 2.57 | 522 | 2.89 | 374 | 2.66 | 572 | 2.90 | 128 | 2.79 | 560 | 2.82 | 130 | 2.70 | 570 | 2.80 | 140 | 2.53 |
| 1100-1190 | 692 | 3.08 | 806 | 2.70 | 728 | 3.08 | 776 | 2.80 | 805 | 3.09 | 274 | 2.94 | 801 | 3.09 | 397 | 2.80 | 844 | 2.98 | 233 | 2.79 |
| 1200-1290 | 811 | 3.28 | 1072 | 2.87 | 933 | 3.24 | 1074 | 2.94 | 1023 | 3.26 | 577 | 3.02 | 1004 | 3.27 | 639 | 3.01 | 1026 | 3.21 | 564 | 2.99 |
| 1300-1390 | 704 | 3.5 | 572 | 3.10 | 848 | 3.49 | 655 | 3.06 | 841 | 3.51 | 491 | 3.15 | 850 | 3.45 | 608 | 3.17 | 863 | 3.44 | 599 | 3.13 |
| 1400-1490 | 393 | 3.67 | 206 | 3.24 | 461 | 3.67 | 239 | 3.25 | 499 | 3.66 | 209 | 3.30 | 478 | 3.65 | 247 | 3.19 | 507 | 3.64 | 302 | 3.27 |
| 1500+ | 112 | 3.79 | 45 | 3.27 | 119 | 3.77 | 45 | 3.32 | 163 | 3.81 | 51 | 3.51 | 169 | 3.78 | 53 | 3.31 | 205 | 3.82 | 74 | 3.49 |
| Total/Mean | 3423 | 3.24 | 3255 | 2.85 | 3932 | 3.24 | 3302 | 2.90 | 4289 | 3.24 | 1804 | 3.05 | 4241 | 3.21 | 2157 | 3.00 | 4391 | 3.18 | 1997 | 3.02 |
| SAT Mean | 1235 | | 1215 | | 1226 | | 1222 | | 1223 | | 1257 | | 1221 | | 1258 | | 1226 | | 1277 | |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

Table 6a
FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE
Entering 1996-2005
Graduates of Texas High Schools
White Students

| SAT Ranges | Entering 1996 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 1997 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 1998 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 1999 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 2000 Top 10% N | GPA | Non-Top 10% N | GPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <900 | | | 13 | 2.03 | | | 27 | 2.28 | 5 | 2.49 | 11 | 2.01 | 7 | 2.72 | 16 | 2.48 | 9 | 2.52 | 15 | 2.49 |
| 900-990 | 5 | 2.89 | 62 | 2.34 | 17 | 3.00 | 97 | 2.36 | 23 | 2.63 | 77 | 2.44 | 25 | 2.86 | 78 | 2.51 | 33 | 2.87 | 63 | 2.55 |
| 1000-1090 | 119 | 2.79 | 253 | 2.5 | 114 | 2.75 | 434 | 2.49 | 120 | 2.85 | 340 | 2.60 | 141 | 2.95 | 386 | 2.61 | 180 | 2.88 | 328 | 2.69 |
| 1100-1190 | 280 | 3.04 | 608 | 2.65 | 240 | 3.09 | 777 | 2.56 | 280 | 2.97 | 720 | 2.67 | 271 | 3.13 | 679 | 2.65 | 372 | 3.08 | 705 | 2.76 |
| 1200-1290 | 397 | 3.14 | 764 | 2.67 | 414 | 3.25 | 823 | 2.66 | 427 | 3.22 | 712 | 2.76 | 483 | 3.25 | 744 | 2.82 | 540 | 3.29 | 814 | 2.86 |
| 1300-1390 | 400 | 3.40 | 371 | 2.75 | 350 | 3.39 | 417 | 2.92 | 381 | 3.44 | 450 | 2.82 | 409 | 3.46 | 405 | 2.97 | 450 | 3.47 | 439 | 3.05 |
| 1400-1490 | 219 | 3.51 | 121 | 3.09 | 217 | 3.57 | 130 | 3.07 | 196 | 3.63 | 124 | 3.16 | 220 | 3.63 | 141 | 3.10 | 261 | 3.65 | 130 | 3.25 |
| 1500+ | 77 | 3.66 | 23 | 3.10 | 54 | 3.64 | 26 | 2.86 | 65 | 3.72 | 23 | 3.36 | 64 | 3.80 | 25 | 3.39 | 76 | 3.79 | 35 | 3.25 |
| Total/Mean | 1497 | 3.24 | 2215 | 2.68 | 1408 | 3.28 | 2871 | 2.65 | 1497 | 3.26 | 2457 | 2.73 | 1620 | 3.32 | 2472 | 2.77 | 1921 | 3.31 | 2529 | 2.86 |
| SAT Mean | 1280 | | 1214 | | 1275 | | 1194 | | 1267 | | 1206 | | 1267 | | 1205 | | 1262 | | 1212 | |

Table 6a   (continued from above)
FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE
Entering 1996-2005
Graduates of Texas High Schools
White Students

| SAT Ranges | Entering 2001 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 2002 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 2003 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 2004 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 2005 Top 10% N | GPA | Non-Top 10% N | GPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <900 | 7 | 1.91 | 6 | 2.28 | 9 | 2.42 | 39 | 2.54 | 12 | 2.98 | * | * | 5 | 2.06 | 8 | 2.33 | 11 | 2.40 | 5 | 2.31 |
| 900-990 | 50 | 2.61 | 39 | 2.55 | 46 | 2.64 | 209 | 2.67 | 54 | 2.90 | 14 | 2.40 | 55 | 2.72 | 17 | 2.20 | 48 | 2.56 | 10 | 2.36 |
| 1000-1090 | 169 | 2.90 | 244 | 2.58 | 213 | 2.83 | 509 | 2.82 | 221 | 2.95 | 74 | 2.75 | 205 | 2.85 | 66 | 2.60 | 185 | 2.82 | 64 | 2.73 |
| 1100-1190 | 396 | 3.05 | 510 | 2.75 | 401 | 3.04 | 775 | 2.95 | 448 | 3.10 | 183 | 2.99 | 444 | 3.11 | 262 | 2.78 | 425 | 3.00 | 131 | 2.89 |
| 1200-1290 | 537 | 3.26 | 726 | 2.85 | 595 | 3.22 | 459 | 3.06 | 651 | 3.25 | 421 | 3.00 | 615 | 3.29 | 433 | 3.04 | 621 | 3.23 | 362 | 3.02 |
| 1300-1390 | 460 | 3.47 | 388 | 3.12 | 590 | 3.50 | 162 | 3.25 | 574 | 3.50 | 333 | 3.14 | 542 | 3.46 | 421 | 3.16 | 571 | 3.47 | 405 | 3.13 |
| 1400-1490 | 255 | 3.66 | 137 | 3.30 | 278 | 3.65 | 31 | 3.40 | 326 | 3.66 | 144 | 3.28 | 305 | 3.62 | 147 | 3.21 | 321 | 3.63 | 199 | 3.29 |
| 1500+ | 86 | 3.81 | 26 | 3.26 | 72 | 3.72 | | | 92 | 3.76 | 28 | 3.55 | 99 | 3.76 | 30 | 3.29 | 106 | 3.80 | 50 | 3.47 |
| Total/Mean | 1942 | 3.28 | 2076 | 2.87 | 2203 | 3.28 | 2188 | 2.94 | 2378 | 3.32 | 1202 | 3.06 | 2270 | 3.31 | 1384 | 3.02 | 2288 | 3.28 | 1230 | 3.06 |
| SAT Mean | 1257 | | 1223 | | 1261 | | 1236 | | 1262 | | 1267 | | 1262 | | 1267 | | 1268 | | 1295 | |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

Table 6b
FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE
Entering 1996-2005
Graduates of Texas High Schools
African American Students

| SAT Ranges | Entering 1996 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 1997 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 1998 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 1999 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 2000 Top 10% N | GPA | Non-Top 10% N | GPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <900 | * | * | 12 | 2.20 | * | * | 23 | 2.02 | * | * | 18 | 2.25 | 23 | 2.40 | 13 | 2.30 | 25 | 2.40 | 11 | 2.29 |
| 900-990 | 5 | 1.94 | 16 | 2.48 | 5 | 2.96 | 29 | 2.27 | 9 | 2.76 | 18 | 2.47 | 30 | 2.96 | 18 | 2.46 | 29 | 2.83 | 15 | 2.67 |
| 1000-1090 | 27 | 2.69 | 51 | 2.50 | 11 | 2.79 | 31 | 2.33 | 22 | 2.65 | 25 | 2.63 | 40 | 3.02 | 30 | 2.49 | 36 | 2.99 | 25 | 2.64 |
| 1100-1190 | 29 | 2.71 | 50 | 2.65 | 12 | 3.01 | 34 | 2.40 | 19 | 3.12 | 25 | 2.75 | 36 | 2.93 | 26 | 2.52 | 27 | 3.02 | 39 | 2.82 |
| 1200-1290 | 23 | 3.24 | 26 | 2.29 | 14 | 3.36 | 15 | 2.47 | 11 | 3.07 | 22 | 2.89 | 22 | 3.18 | 18 | 2.99 | 27 | 3.05 | 25 | 2.58 |
| 1300-1390 | 5 | 3.24 | 7 | 2.23 | * | * | * | * | * | * | 8 | 3.10 | 9 | 3.34 | 5 | 2.51 | 11 | 3.36 | 11 | 3.02 |
| 1400-1490 | * | * | * | * | | | | | * | * | * | * | * | * | * | * | * | * | * | * |
| 1500+ | | | | | | | | | | | * | | | | | | * | * | * | * |
| Total/Mean | 91 | 2.84 | 164 | 2.48 | 50 | 3.08 | 135 | 2.31 | 69 | 2.95 | 119 | 2.66 | 160 | 2.94 | 113 | 2.58 | 156 | 2.91 | 129 | 2.70 |
| SAT Mean | 1139 | | 1100 | | 1139 | | 1038 | | 1111 | | 1091 | | 1058 | | 1080 | | 1068 | | 1122 | |

Table 6b   (continued from above)
FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE
Entering 1996-2005
Graduates of Texas High Schools
African American Students

| SAT Ranges | Entering 2001 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 2002 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 2003 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 2004 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 2005 Top 10% N | GPA | Non-Top 10% N | GPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <900 | 22 | 2.20 | 6 | 2.37 | 23 | 2.26 | 19 | 2.02 | 31 | 2.19 | 12 | 2.34 | 45 | 1.97 | 13 | 2.34 | 45 | 2.18 | 12 | 2.32 |
| 900-990 | 19 | 2.60 | 8 | 2.45 | 27 | 2.73 | 12 | 2.15 | 30 | 2.62 | 11 | 2.25 | 35 | 2.51 | 8 | 1.96 | 35 | 2.31 | 8 | 2.13 |
| 1000-1090 | 38 | 2.74 | 22 | 2.52 | 49 | 2.84 | 19 | 2.60 | 51 | 2.74 | 10 | 2.35 | 54 | 2.81 | 11 | 2.42 | 66 | 2.65 | 11 | 1.95 |
| 1100-1190 | 29 | 2.92 | 22 | 2.68 | 19 | 2.83 | 21 | 2.71 | 30 | 2.93 | 14 | 2.50 | 34 | 2.95 | 13 | 2.94 | 50 | 2.80 | 23 | 2.52 |
| 1200-1290 | 23 | 3.31 | 31 | 2.78 | 29 | 3.22 | 18 | 2.73 | 31 | 3.33 | 12 | 3.07 | 33 | 3.11 | 19 | 2.62 | 42 | 3.09 | 16 | 2.70 |
| 1300-1390 | 5 | 3.81 | 9 | 3.06 | 7 | 3.37 | 10 | 2.17 | 9 | 3.37 | * | * | 14 | 3.33 | 10 | 3.12 | 11 | 3.21 | 14 | 2.96 |
| 1400-1490 | * | * | | | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 1500+ | * | * | | | * | * | * | * | * | * | * | * | | | * | * | * | * | * | * |
| Total/Mean | 137 | 2.81 | 98 | 2.68 | 156 | 2.84 | 99 | 2.44 | 194 | 2.79 | 64 | 2.55 | 225 | 2.69 | 77 | 2.58 | 252 | 2.66 | 87 | 2.50 |
| SAT Mean | 1059 | | 1137 | | 1059 | | 1079 | | 1063 | | 1065 | | 1046 | | 1116 | | 1059 | | 1118 | |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

Table 6c
FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE
Entering 1996-2005
Graduates of Texas High Schools
Asian American Students

| SAT Ranges | Entering 1996 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 1997 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 1998 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 1999 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 2000 Top 10% N | GPA | Non-Top 10% N | GPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <900 | * | * | * | * | * | * | 6 | 2.31 | * | * | * | * | * | * | * | * | * | * | 5 | 2.29 |
| 900-990 | 7 | 2.80 | 18 | 2.62 | 13 | 2.73 | 33 | 2.58 | 13 | 2.83 | 25 | 2.39 | 17 | 3.00 | 28 | 2.63 | 10 | 2.56 | 19 | 2.78 |
| 1000-1090 | 44 | 3.11 | 52 | 2.67 | 37 | 2.57 | 94 | 2.33 | 50 | 3.00 | 90 | 2.67 | 61 | 2.98 | 80 | 2.57 | 22 | 3.00 | 78 | 2.78 |
| 1100-1190 | 77 | 3.12 | 135 | 2.59 | 97 | 3.09 | 153 | 2.75 | 78 | 3.12 | 139 | 2.75 | 105 | 3.05 | 146 | 2.58 | 118 | 3.25 | 139 | 2.74 |
| 1200-1290 | 113 | 3.39 | 133 | 2.72 | 131 | 3.26 | 157 | 2.70 | 137 | 3.32 | 161 | 2.84 | 133 | 3.22 | 154 | 2.90 | 133 | 3.32 | 189 | 2.96 |
| 1300-1390 | 98 | 3.46 | 86 | 2.88 | 139 | 3.49 | 82 | 3.05 | 129 | 3.49 | 86 | 3.00 | 165 | 3.56 | 91 | 3.01 | 156 | 3.58 | 115 | 3.15 |
| 1400-1490 | 66 | 3.72 | 31 | 3.24 | 70 | 3.69 | 36 | 3.15 | 86 | 3.71 | 33 | 2.97 | 92 | 3.70 | 47 | 3.11 | 103 | 3.72 | 48 | 3.26 |
| 1500+ | 23 | 3.68 | * | * | 16 | 3.72 | 6 | 3.74 | 26 | 3.78 | * | * | 32 | 3.85 | 10 | 3.53 | 33 | 3.78 | 13 | 3.04 |
| Total/Mean | 430 | 3.38 | 461 | 2.74 | 505 | 3.29 | 567 | 2.73 | 519 | 3.38 | 542 | 2.79 | 609 | 3.36 | 559 | 2.8 | 653 | 3.40 | 606 | 2.94 |
| SAT Mean | 1272 | | 1213 | | 1263 | | 1193 | | 1277 | | 1201 | | 1268 | | 1210 | | 1257 | | 1225 | |

Table 6c   (continued from above)
FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE
Entering 1996-2005
Graduates of Texas High Schools
Asian American Students

| SAT Ranges | Entering 2001 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 2002 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 2003 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 2004 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 2005 Top 10% N | GPA | Non-Top 10% N | GPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <900 | 9 | 2.03 | * | * | 10 | 2.23 | 9 | 2.05 | 9 | 2.01 | * | * | * | * | * | * | 11 | 2.30 | * | * |
| 900-990 | 34 | 2.69 | 12 | 2.62 | 30 | 3.01 | 57 | 2.74 | 27 | 2.78 | 5 | 2.99 | 12 | 2.48 | * | * | 24 | 2.55 | * | * |
| 1000-1090 | 76 | 2.89 | 61 | 2.56 | 53 | 2.91 | 68 | 2.77 | 68 | 2.90 | 14 | 3.02 | 30 | 2.42 | 11 | 3.14 | 65 | 2.79 | 23 | 2.18 |
| 1100-1190 | 116 | 3.14 | 144 | 2.60 | 147 | 3.17 | 130 | 2.92 | 109 | 3.20 | 38 | 2.99 | 58 | 2.93 | 52 | 2.90 | 124 | 3.11 | 30 | 2.82 |
| 1200-1290 | 144 | 3.30 | 187 | 2.99 | 193 | 3.30 | 159 | 3.44 | 187 | 3.33 | 66 | 3.09 | 116 | 3.19 | 106 | 3.03 | 170 | 3.28 | 74 | 3.01 |
| 1300-1390 | 185 | 3.58 | 129 | 3.08 | 167 | 3.55 | 134 | 3.18 | 192 | 3.61 | 100 | 3.20 | 179 | 3.36 | 118 | 3.20 | 157 | 3.39 | 122 | 3.23 |
| 1400-1490 | 114 | 3.73 | 57 | 3.14 | 156 | 3.76 | 58 | 3.15 | 128 | 3.72 | 54 | 3.37 | 138 | 3.70 | 79 | 3.20 | 141 | 3.69 | 75 | 3.29 |
| 1500+ | 40 | 3.78 | 16 | 3.32 | 44 | 3.84 | 11 | 2.93 | 61 | 3.87 | 19 | 3.53 | 64 | 3.80 | 16 | 3.56 | 90 | 3.83 | 23 | 3.52 |
| Total/Mean | 718 | 3.35 | 607 | 2.89 | 800 | 3.38 | 562 | 2.93 | 781 | 3.41 | 299 | 3.17 | 776 | 3.38 | 388 | 3.11 | 782 | 3.33 | 350 | 3.11 |
| SAT Mean | 1262 | | 1242 | | 1272 | | 1242 | | 1278 | | 1300 | | 1280 | | 1304 | | 1288 | | 1322 | |

**Table 6d**
FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE
Entering 1996-2005
Graduates of Texas High Schools
Hispanic Students

| SAT Ranges | Entering 1996 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 1997 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 1998 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 1999 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 2000 Top 10% N | GPA | Non-Top 10% N | GPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <900 | 11 | 2.61 | 12 | 2.11 | 9 | 2.11 | 21 | 2.05 | 20 | 2.29 | 19 | 2.52 | 32 | 2.75 | 15 | 2.40 | 38 | 2.57 | 14 | 2.73 |
| 900-990 | 38 | 2.54 | 54 | 2.54 | 41 | 2.83 | 67 | 2.17 | 44 | 2.66 | 49 | 2.23 | 50 | 2.71 | 58 | 2.41 | 90 | 2.83 | 19 | 2.60 |
| 1000-1090 | 105 | 2.80 | 124 | 2.43 | 89 | 2.74 | 126 | 2.55 | 113 | 2.94 | 100 | 2.54 | 130 | 2.73 | 103 | 2.51 | 144 | 2.96 | 95 | 2.58 |
| 1100-1190 | 88 | 3.05 | 149 | 2.51 | 85 | 3.01 | 145 | 2.62 | 95 | 2.83 | 114 | 2.54 | 126 | 3.09 | 110 | 2.60 | 150 | 3.01 | 109 | 2.80 |
| 1200-1290 | 84 | 3.15 | 112 | 2.68 | 71 | 3.16 | 97 | 2.61 | 86 | 3.10 | 102 | 2.64 | 116 | 3.16 | 92 | 2.81 | 102 | 3.22 | 109 | 2.86 |
| 1300-1390 | 51 | 3.26 | 43 | 2.63 | 51 | 3.35 | 47 | 2.62 | 39 | 3.43 | 39 | 2.93 | 47 | 3.26 | 34 | 2.92 | 51 | 3.47 | 41 | 2.92 |
| 1400-1490 | 18 | 3.60 | 10 | 2.31 | 10 | 3.33 | 14 | 2.97 | 14 | 3.60 | 16 | 3.45 | 10 | 3.78 | 11 | 3.35 | 14 | 3.60 | 9 | 3.38 |
| 1500+ | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | 5 | 3.42 |
| Total/Mean | 396 | 3.00 | 506 | 2.52 | 358 | 2.99 | 519 | 2.55 | 414 | 2.96 | 441 | 2.59 | 513 | 3 | 424 | 2.64 | 591 | 3.04 | 401 | 2.78 |
| SAT Mean | 1158 | | 1136 | | 1147 | | 1128 | | 1134 | | 1140 | | 1129 | | 1128 | | 1114 | | 1158 | |

**Table 6d** (continued from above)
FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE
Entering 1996-2005
Graduates of Texas High Schools
Hispanic Students

| SAT Ranges | Entering 2001 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 2002 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 2003 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 2004 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 2005 Top 10% N | GPA | Non-Top 10% N | GPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <900 | 43 | 2.51 | 6 | 2.94 | 52 | 2.56 | 16 | 2.14 | 71 | 2.61 | 11 | 2.06 | 67 | 2.54 | 9 | 2.32 | 56 | 2.42 | 13 | 2.39 |
| 900-990 | 86 | 2.90 | 36 | 2.64 | 112 | 2.60 | 35 | 2.50 | 145 | 2.67 | 12 | 2.50 | 131 | 2.60 | 17 | 2.44 | 135 | 2.69 | 15 | 3.16 |
| 1000-1090 | 149 | 2.87 | 107 | 2.55 | 198 | 2.96 | 87 | 2.61 | 211 | 2.89 | 28 | 2.86 | 229 | 2.73 | 38 | 2.80 | 239 | 2.83 | 40 | 2.53 |
| 1100-1190 | 143 | 3.13 | 116 | 2.60 | 151 | 3.13 | 103 | 2.69 | 205 | 3.01 | 35 | 2.83 | 192 | 3.02 | 61 | 2.73 | 225 | 2.90 | 41 | 2.57 |
| 1200-1290 | 93 | 3.29 | 111 | 2.83 | 101 | 3.26 | 111 | 2.93 | 134 | 3.21 | 65 | 3.02 | 159 | 3.14 | 61 | 2.73 | 177 | 3.11 | 90 | 2.86 |
| 1300-1390 | 41 | 3.32 | 37 | 2.96 | 71 | 3.37 | 43 | 3.06 | 56 | 3.31 | 41 | 2.97 | 81 | 3.37 | 48 | 3.15 | 102 | 3.42 | 44 | 2.93 |
| 1400-1490 | 15 | 3.55 | 11 | 3.09 | 18 | 3.71 | 14 | 3.42 | 33 | 3.47 | 5 | 3.22 | 26 | 3.59 | 13 | 3.12 | 27 | 3.45 | 20 | 3.25 |
| 1500+ | 5 | 3.74 | * | * | * | * | * | * | * | * | * | * | * | * | * | * | 5 | 3.84 | * | * |
| Total/Mean | 575 | 3.04 | 426 | 2.71 | 703 | 3.01 | 411 | 2.77 | 858 | 2.96 | 199 | 2.87 | 837 | 2.92 | 251 | 2.81 | 966 | 2.94 | 264 | 2.80 |
| SAT Mean | 1109 | | 1149 | | 1103 | | 1155 | | 1100 | | 1189 | | 1110 | | 1189 | | 1122 | | 1193 | |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

Table 7a
SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND ETHNICITY
Entering 1996

Note: N-counts below represent students with a college admissions test score. SAT means represent SAT combined scores and concorded ACT scores. As is the case with the UT admissions routine, students submitting more than one set of scores were given the benefit of the best performance from a single test date. Students with no hours toward a GPA were excluded from the computation of the GPA mean. On very rare occasions students are admitted as freshmen to Pharmacy. Those are included in the total but are not listed.

**Top 10%**

| College/School | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 27 | 1296 | 3.16 | * | * | * | * | * | * | 7 | 1236 | 3.42 | 38 | 1270 | 3.24 |
| Business | 318 | 1277 | 3.36 | 20 | 1183 | 3.02 | 97 | 1276 | 3.43 | 56 | 1178 | 3.23 | 495 | 1261 | 3.34 |
| Communication | 129 | 1223 | 3.10 | 10 | 1110 | 2.59 | 16 | 1211 | 3.20 | 27 | 1155 | 3.13 | 187 | 1206 | 3.08 |
| Education | 43 | 1184 | 3.08 | 4 | 1145 | 2.84 | 8 | 1230 | 3.50 | 9 | 1096 | 3.10 | 65 | 1171 | 3.13 |
| Engineering | 208 | 1335 | 3.35 | 13 | 1122 | 2.50 | 83 | 1346 | 3.44 | 68 | 1221 | 2.98 | 374 | 1309 | 3.28 |
| Fine Arts | 48 | 1259 | 3.40 | * | * | * | * | * | * | 17 | 1118 | 2.97 | 69 | 1224 | 3.30 |
| Liberal Arts | 371 | 1293 | 3.27 | 17 | 1132 | 3.02 | 55 | 1288 | 3.37 | 104 | 1134 | 2.89 | 548 | 1258 | 3.20 |
| Natural Science | 333 | 1274 | 3.11 | 19 | 1150 | 2.87 | 157 | 1241 | 3.34 | 99 | 1142 | 2.96 | 613 | 1240 | 3.14 |
| Nursing | 19 | 1184 | 3.01 | * | * | * | * | * | * | 7 | 1083 | 2.56 | 35 | 1131 | 2.88 |
| Social Work | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| Total | 1497 | 1280 | 3.24 | 91 | 1139 | 2.84 | 430 | 1272 | 3.38 | 396 | 1158 | 3.00 | 2428 | 1253 | 3.21 |

**Non-Top 10%**

| College/School | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 17 | 1312 | 2.92 | * | * | * | * | * | * | * | * | * | 19 | 1314 | 2.97 |
| Business | 219 | 1279 | 2.99 | 14 | 1166 | 3.02 | 62 | 1284 | 3.34 | 40 | 1170 | 2.96 | 337 | 1262 | 3.05 |
| Communication | 282 | 1199 | 2.72 | 19 | 1093 | 2.52 | 27 | 1224 | 2.77 | 45 | 1124 | 2.52 | 373 | 1186 | 2.69 |
| Education | 71 | 1140 | 2.71 | 8 | 1011 | 2.76 | 8 | 1229 | 2.51 | 18 | 1146 | 2.46 | 105 | 1138 | 2.66 |
| Engineering | 196 | 1261 | 2.75 | 14 | 1172 | 2.63 | 69 | 1252 | 2.76 | 56 | 1171 | 2.65 | 339 | 1241 | 2.74 |
| Fine Arts | 132 | 1208 | 2.86 | 9 | 1167 | 2.50 | 6 | 1208 | 3.04 | 16 | 1151 | 2.86 | 164 | 1198 | 2.84 |
| Liberal Arts | 897 | 1190 | 2.58 | 55 | 1041 | 2.34 | 128 | 1159 | 2.55 | 216 | 1103 | 2.46 | 1308 | 1167 | 2.55 |
| Natural Science | 369 | 1239 | 2.55 | 41 | 1137 | 2.35 | 156 | 1211 | 2.63 | 103 | 1167 | 2.39 | 679 | 1215 | 2.53 |
| Nursing | 27 | 1157 | 2.89 | * | * | * | * | * | * | 8 | 1224 | 2.15 | 40 | 1164 | 2.73 |
| Social Work | 5 | 1194 | 2.82 | * | * | * | * | * | * | * | * | * | 10 | 1142 | 2.83 |
| Total | 2215 | 1214 | 2.68 | 164 | 1100 | 2.48 | 461 | 1213 | 2.74 | 506 | 1136 | 2.52 | 3375 | 1197 | 2.65 |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

Table 7b
SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND ETHNICITY
Entering 1997

**Top 10%**

| College/School | White N | White SAT | White GPA | African American N | African American SAT | African American GPA | Asian American N | Asian American SAT | Asian American GPA | Hispanic N | Hispanic SAT | Hispanic GPA | All Students N | All Students SAT | All Students GPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Architecture | 16 | 1254 | 3.56 | * | * | * | * | * | * | * | * | * | 21 | 1256 | 3.55 |
| Business | 307 | 1272 | 3.38 | 5 | 1158 | 3.03 | 120 | 1298 | 3.47 | 45 | 1211 | 3.33 | 479 | 1272 | 3.39 |
| Communication | 121 | 1248 | 3.27 | 6 | 1223 | 3.56 | 13 | 1235 | 3.43 | 32 | 1127 | 3.16 | 172 | 1223 | 3.27 |
| Education | 34 | 1169 | 3.13 | * | * | * | 7 | 1106 | 3.13 | 12 | 1113 | 3.05 | 54 | 1149 | 3.12 |
| Engineering | 217 | 1329 | 3.28 | 8 | 1185 | 3.26 | 109 | 1311 | 3.26 | 70 | 1142 | 2.70 | 406 | 1289 | 3.18 |
| Fine Arts | 44 | 1238 | 3.30 | * | * | * | * | * | * | 8 | 1160 | 3.21 | 57 | 1231 | 3.31 |
| Liberal Arts | 351 | 1281 | 3.28 | 11 | 1098 | 3.08 | 56 | 1263 | 3.29 | 77 | 1158 | 3.04 | 497 | 1256 | 3.24 |
| Natural Science | 302 | 1264 | 3.18 | 19 | 1106 | 2.84 | 188 | 1221 | 3.19 | 94 | 1144 | 2.93 | 607 | 1227 | 3.13 |
| Nursing | 15 | 1169 | 2.95 | * | * | * | * | * | * | 15 | 1013 | 2.84 | 34 | 1099 | 2.93 |
| Social Work | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| Total | 1408 | 1275 | 3.28 | 50 | 1139 | 3.08 | 505 | 1263 | 3.29 | 358 | 1147 | 2.99 | 2332 | 1249 | 3.23 |

**Non-Top 10%**

| College/School | White N | White SAT | White GPA | African American N | African American SAT | African American GPA | Asian American N | Asian American SAT | Asian American GPA | Hispanic N | Hispanic SAT | Hispanic GPA | All Students N | All Students SAT | All Students GPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Architecture | 30 | 1244 | 2.92 | * | * | * | * | * | * | * | * | * | 34 | 1254 | 2.96 |
| Business | 286 | 1267 | 3.06 | * | * | * | 85 | 1256 | 3.26 | 33 | 1214 | 3.14 | 411 | 1260 | 3.11 |
| Communication | 274 | 1177 | 2.87 | 8 | 1126 | 2.42 | 16 | 1188 | 2.88 | 48 | 1138 | 2.62 | 348 | 1171 | 2.83 |
| Education | 134 | 1094 | 2.49 | 12 | 976 | 2.36 | 14 | 1096 | 2.66 | 27 | 1041 | 2.60 | 188 | 1079 | 2.50 |
| Engineering | 246 | 1273 | 2.71 | 11 | 1155 | 2.53 | 76 | 1264 | 2.89 | 55 | 1217 | 2.52 | 395 | 1259 | 2.72 |
| Fine Arts | 131 | 1162 | 2.68 | 8 | 994 | 2.85 | 10 | 1131 | 2.73 | 18 | 1114 | 2.82 | 171 | 1148 | 2.70 |
| Liberal Arts | 1076 | 1175 | 2.54 | 59 | 1003 | 2.12 | 147 | 1150 | 2.43 | 203 | 1108 | 2.47 | 1496 | 1157 | 2.50 |
| Natural Science | 543 | 1203 | 2.54 | 30 | 1043 | 2.31 | 209 | 1176 | 2.64 | 123 | 1118 | 2.42 | 910 | 1181 | 2.54 |
| Nursing | 48 | 1107 | 2.47 | * | * | * | * | * | * | 9 | 1109 | 2.89 | 62 | 1110 | 2.56 |
| Social Work | 13 | 1151 | 2.78 | * | * | * | * | * | * | * | * | * | 16 | 1119 | 2.81 |
| Total | 2781 | 1194 | 2.65 | 135 | 1038 | 2.31 | 567 | 1193 | 2.73 | 519 | 1128 | 2.55 | 4033 | 1180 | 2.64 |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

Table 7c
SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND ETHNICITY
Entering 1998

**Top 10%**

| College/School | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 24 | 1296 | 3.38 | * | * | * | * | * | * | * | * | * | 29 | 1298 | 3.34 |
| Business | 382 | 1264 | 3.28 | 21 | 1106 | 3.09 | 141 | 1282 | 3.49 | 78 | 1111 | 2.90 | 625 | 1243 | 3.27 |
| Communication | 121 | 1227 | 3.33 | 7 | 1110 | 2.84 | 19 | 1288 | 3.26 | 31 | 1103 | 2.94 | 178 | 1205 | 3.24 |
| Education | 28 | 1184 | 3.17 | * | * | * | * | * | * | 16 | 1021 | 2.89 | 50 | 1120 | 3.09 |
| Engineering | 281 | 1329 | 3.31 | 5 | 1080 | 2.94 | 126 | 1318 | 3.36 | 84 | 1168 | 2.98 | 497 | 1296 | 3.27 |
| Fine Arts | 42 | 1252 | 3.42 | * | * | * | * | * | * | * | * | * | 48 | 1233 | 3.38 |
| Liberal Arts | 284 | 1263 | 3.26 | 17 | 1114 | 2.79 | 54 | 1288 | 3.42 | 74 | 1126 | 3.01 | 432 | 1237 | 3.22 |
| Natural Science | 314 | 1253 | 3.17 | 16 | 1161 | 3.04 | 167 | 1248 | 3.29 | 118 | 1157 | 2.99 | 621 | 1230 | 3.17 |
| Nursing | 19 | 1107 | 3.01 | * | * | * | * | * | * | 6 | 1065 | 2.73 | 29 | 1103 | 3.04 |
| Social Work | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| Total | 1497 | 1267 | 3.26 | 69 | 1111 | 2.95 | 519 | 1277 | 3.38 | 414 | 1134 | 2.96 | 2513 | 1243 | 3.23 |

**Non-Top 10%**

| College/School | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 18 | 1324 | 2.86 | * | * | * | * | * | * | * | * | * | 21 | 1312 | 2.89 |
| Business | 125 | 1290 | 3.06 | 7 | 1163 | 2.84 | 25 | 1288 | 3.10 | 12 | 1192 | 2.97 | 170 | 1278 | 3.05 |
| Communication | 135 | 1240 | 2.93 | * | * | * | 9 | 1284 | 3.35 | 27 | 1143 | 2.63 | 177 | 1226 | 2.91 |
| Education | 91 | 1142 | 2.92 | * | * | * | 6 | 1080 | 2.85 | 10 | 1152 | 2.86 | 111 | 1137 | 2.88 |
| Engineering | 281 | 1284 | 2.67 | 15 | 1228 | 2.94 | 95 | 1257 | 2.83 | 49 | 1226 | 2.66 | 447 | 1270 | 2.71 |
| Fine Arts | 106 | 1186 | 2.91 | * | * | * | 8 | 1171 | 3.37 | 16 | 1132 | 2.54 | 135 | 1177 | 2.89 |
| Liberal Arts | 1165 | 1180 | 2.73 | 60 | 1031 | 2.51 | 174 | 1169 | 2.72 | 212 | 1110 | 2.63 | 1623 | 1164 | 2.71 |
| Natural Science | 490 | 1212 | 2.56 | 22 | 1149 | 2.76 | 217 | 1196 | 2.77 | 105 | 1151 | 2.40 | 844 | 1199 | 2.60 |
| Nursing | 31 | 1121 | 2.81 | 5 | 1032 | 2.42 | 6 | 1107 | 2.75 | * | * | * | 43 | 1104 | 2.76 |
| Social Work | 15 | 1139 | 2.53 | * | * | * | * | * | * | 6 | 1163 | 2.57 | 26 | 1136 | 2.52 |
| Total | 2457 | 1206 | 2.73 | 119 | 1091 | 2.66 | 542 | 1201 | 2.79 | 441 | 1140 | 2.59 | 3597 | 1193 | 2.72 |

17

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

Table 7d
SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND ETHNICITY
Entering 1999

**Top 10%**

| College/School | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 20 | 1358 | 3.32 | * | * | * | * | * | * | * | * | * | 23 | 1352 | 3.27 |
| Business | 400 | 1252 | 3.40 | 38 | 1095 | 2.99 | 173 | 1269 | 3.43 | 99 | 1145 | 3.09 | 715 | 1233 | 3.34 |
| Communication | 164 | 1239 | 3.31 | 10 | 1126 | 3.19 | 18 | 1250 | 3.29 | 41 | 1121 | 3.15 | 234 | 1214 | 3.28 |
| Education | 39 | 1133 | 3.20 | 8 | 901 | 2.73 | * | * | * | 15 | 1012 | 3.08 | 62 | 1074 | 3.11 |
| Engineering | 274 | 1314 | 3.28 | 28 | 1089 | 2.75 | 142 | 1319 | 3.36 | 116 | 1153 | 2.90 | 566 | 1271 | 3.20 |
| Fine Arts | 53 | 1273 | 3.52 | 3 | 1040 | 3.44 | * | * | * | 12 | 1164 | 3.23 | 72 | 1237 | 3.45 |
| Liberal Arts | 314 | 1274 | 3.33 | 28 | 1014 | 2.96 | 54 | 1264 | 3.40 | 88 | 1119 | 3.11 | 490 | 1230 | 3.27 |
| Natural Science | 332 | 1268 | 3.26 | 40 | 1060 | 2.97 | 211 | 1240 | 3.30 | 137 | 1115 | 2.89 | 725 | 1219 | 3.19 |
| Nursing | 24 | 1182 | 3.11 | * | * | * | 6 | 1185 | 2.94 | * | * | * | 37 | 1152 | 3.03 |
| Social Work | | | | * | * | * | * | * | * | * | * | * | * | * | * |
| Total | 1620 | 1267 | 3.32 | 160 | 1058 | 2.94 | 609 | 1268 | 3.36 | 513 | 1129 | 3.00 | 2925 | 1231 | 3.25 |

**Non-Top 10%**

| College/School | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 11 | 1345 | 2.83 | * | * | * | * | * | * | 13 | * | * | 13 | 1335 | 3.00 |
| Business | 94 | 1294 | 2.98 | 6 | 1145 | 2.64 | 21 | 1344 | 3.23 | 13 | 1247 | 2.95 | 139 | 1290 | 3.00 |
| Communication | 171 | 1250 | 3.07 | * | * | * | 11 | 1294 | 3.38 | 21 | 1250 | 2.96 | 206 | 1252 | 3.07 |
| Education | 120 | 1114 | 2.76 | 5 | 1036 | 2.90 | 8 | 1104 | 2.82 | 12 | 1082 | 2.58 | 147 | 1108 | 2.75 |
| Engineering | 307 | 1253 | 2.61 | 13 | 1145 | 2.81 | 116 | 1271 | 2.73 | 69 | 1157 | 2.43 | 500 | 1244 | 2.63 |
| Fine Arts | 110 | 1178 | 2.90 | * | * | * | 5 | 1104 | 2.74 | 14 | 1085 | 2.51 | 133 | 1163 | 2.82 |
| Liberal Arts | 1038 | 1184 | 2.80 | 58 | 1035 | 2.53 | 178 | 1158 | 2.81 | 189 | 1098 | 2.72 | 1470 | 1163 | 2.78 |
| Natural Science | 585 | 1217 | 2.69 | 22 | 1149 | 2.63 | 212 | 1209 | 2.75 | 108 | 1139 | 2.55 | 935 | 1205 | 2.69 |
| Nursing | 25 | 1123 | 2.75 | * | * | * | * | * | * | * | * | * | 34 | 1130 | 2.74 |
| Social Work | 11 | 1136 | 2.63 | * | * | * | * | * | * | * | * | * | 19 | 1138 | 2.56 |
| Total | 2472 | 1205 | 2.77 | 113 | 1080 | 2.58 | 559 | 1210 | 2.80 | 424 | 1128 | 2.64 | 3596 | 1193 | 2.76 |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

Table 7e
SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND ETHNICITY
Entering 2000

**Top 10%**

| College/School | White N | White SAT | White GPA | African American N | African American SAT | African American GPA | Asian American N | Asian American SAT | Asian American GPA | Hispanic N | Hispanic SAT | Hispanic GPA | All Students N | All Students SAT | All Students GPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Architecture | 19 | 1343 | 3.61 | * | * | * | * | * | * | * | * | * | 24 | 1330 | 3.61 |
| Business | 517 | 1251 | 3.29 | 39 | 1055 | 2.78 | 207 | 1257 | 3.48 | 132 | 1126 | 3.05 | 901 | 1226 | 3.27 |
| Communication | 214 | 1221 | 3.34 | 9 | 1071 | 2.90 | 18 | 1184 | 3.28 | 49 | 1094 | 3.32 | 290 | 1192 | 3.32 |
| Education | 35 | 1151 | 3.22 | 9 | 1010 | 3.29 | 7 | 1117 | 3.47 | 18 | 1016 | 2.98 | 69 | 1094 | 2.98 |
| Engineering | 291 | 1304 | 3.27 | 22 | 1162 | 3.27 | 153 | 1293 | 3.35 | 129 | 1143 | 2.93 | 600 | 1262 | 3.23 |
| Fine Arts | 53 | 1235 | 3.44 | * | * | * | 7 | 1246 | 3.45 | 22 | 1126 | 2.97 | 87 | 1205 | 3.31 |
| Liberal Arts | 369 | 1279 | 3.38 | 26 | 1068 | 2.94 | 60 | 1263 | 3.40 | 95 | 1090 | 2.94 | 554 | 1235 | 3.29 |
| Natural Science | 402 | 1265 | 3.26 | 39 | 1069 | 2.81 | 193 | 1240 | 3.36 | 138 | 1112 | 3.10 | 776 | 1223 | 3.24 |
| Nursing | 20 | 1162 | 3.40 | 7 | 890 | 2.35 | 6 | 1122 | 2.98 | 8 | 1079 | 2.89 | 41 | 1093 | 3.06 |
| Social Work | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| Total | 1921 | 1262 | 3.31 | 156 | 1068 | 2.91 | 653 | 1257 | 3.40 | 591 | 1114 | 3.04 | 3346 | 1226 | 3.26 |

**Non-Top 10%**

| College/School | White N | White SAT | White GPA | African American N | African American SAT | African American GPA | Asian American N | Asian American SAT | Asian American GPA | Hispanic N | Hispanic SAT | Hispanic GPA | All Students N | All Students SAT | All Students GPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Architecture | 10 | 1385 | 3.02 | * | * | * | * | * | * | * | * | * | 16 | 1386 | 3.17 |
| Business | 58 | 1244 | 2.98 | * | * | * | 17 | 1261 | 3.00 | 8 | 1195 | 3.47 | 87 | 1238 | 3.03 |
| Communication | 64 | 1281 | 3.27 | * | * | * | 8 | 1255 | 3.34 | 9 | 1178 | 2.97 | 85 | 1264 | 3.24 |
| Education | 105 | 1142 | 2.91 | * | * | * | 10 | 1181 | 2.99 | 10 | 1040 | 2.60 | 126 | 1135 | 2.89 |
| Engineering | 209 | 1302 | 2.89 | 16 | 1254 | 3.11 | 72 | 1312 | 3.02 | 41 | 1235 | 2.74 | 351 | 1294 | 2.91 |
| Fine Arts | 133 | 1182 | 2.83 | * | * | * | 7 | 1187 | 2.75 | 17 | 1161 | 2.60 | 159 | 1178 | 2.80 |
| Liberal Arts | 1403 | 1188 | 2.86 | 82 | 1085 | 2.65 | 262 | 1177 | 2.83 | 209 | 1139 | 2.84 | 1988 | 1177 | 2.86 |
| Natural Science | 517 | 1246 | 2.76 | 25 | 1177 | 2.63 | 223 | 1251 | 2.89 | 98 | 1168 | 2.67 | 879 | 1236 | 2.78 |
| Nursing | 17 | 1179 | 2.66 | * | * | * | * | * | * | 8 | 1160 | 2.32 | 26 | 1176 | 2.61 |
| Social Work | 13 | 1193 | 2.79 | * | * | * | * | * | * | * | * | * | 16 | 1204 | 2.83 |
| Total | 2529 | 1212 | 2.86 | 129 | 1122 | 2.70 | 606 | 1225 | 2.94 | 401 | 1156 | 2.78 | 3713 | 1205 | 2.86 |

Table 7f
SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND ETHNICITY
Entering 2001

**Top 10%**

| College/School | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 31 | 1384 | 3.40 | * | * | * | * | * | * | 77 | 1140 | 3.25 | 40 | 1375 | 3.42 |
| Business | 373 | 1290 | 3.41 | 20 | 1094 | 2.86 | 183 | 1304 | 3.52 | 70 | 1091 | 3.15 | 662 | 1270 | 3.41 |
| Communication | 270 | 1203 | 3.35 | 15 | 1038 | 3.15 | 42 | 1165 | 3.18 | 13 | 975 | 2.92 | 400 | 1174 | 3.29 |
| Education | 45 | 1149 | 3.32 | 6 | 910 | 2.55 | * | * | * | 120 | 1141 | 2.94 | 68 | 1093 | 3.19 |
| Engineering | 329 | 1307 | 3.25 | 16 | 1119 | 2.98 | 167 | 1304 | 3.36 | 13 | 1148 | 3.29 | 646 | 1270 | 3.22 |
| Fine Arts | 56 | 1224 | 3.50 | * | * | * | 9 | 1322 | 3.71 | 130 | 1100 | 3.10 | 80 | 1220 | 3.47 |
| Liberal Arts | 405 | 1238 | 3.27 | 29 | 1035 | 2.96 | 80 | 1203 | 3.26 | 132 | 1093 | 2.87 | 658 | 1197 | 3.23 |
| Natural Science | 406 | 1252 | 3.13 | 40 | 1059 | 2.58 | 225 | 1237 | 3.27 | 13 | 1024 | 2.80 | 814 | 1213 | 3.10 |
| Nursing | 24 | 1152 | 2.99 | 7 | 1074 | 2.55 | * | * | * | * | * | * | 48 | 1103 | 2.86 |
| Social Work | * | * | * | * | * | * | * | * | * | * | * | * | 7 | 1151 | 2.91 |
| Total | 1942 | 1257 | 3.28 | 137 | 1059 | 2.81 | 718 | 1262 | 3.35 | 575 | 1109 | 3.04 | 3423 | 1225 | 3.24 |

**Non-Top 10%**

| College/School | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 8 | 1336 | 2.97 | * | * | * | * | * | * | * | * | * | 12 | 1312 | 2.95 |
| Business | 63 | 1375 | 3.32 | * | * | * | 35 | 1375 | 3.38 | * | * | * | 104 | 1364 | 3.34 |
| Communication | 39 | 1212 | 3.24 | * | * | * | * | * | * | 11 | 1088 | 3.06 | 54 | 1183 | 3.21 |
| Education | 96 | 1136 | 2.98 | * | * | * | 11 | 1185 | 2.79 | 10 | 1103 | 3.13 | 118 | 1138 | 2.98 |
| Engineering | 224 | 1273 | 2.85 | 11 | 1184 | 2.36 | 94 | 1325 | 2.98 | 52 | 1190 | 2.77 | 387 | 1271 | 2.86 |
| Fine Arts | 119 | 1190 | 2.89 | * | * | * | 13 | 1132 | 2.59 | 17 | 1098 | 2.46 | 155 | 1174 | 2.84 |
| Liberal Arts | 978 | 1220 | 2.91 | 47 | 1101 | 2.69 | 177 | 1219 | 2.92 | 177 | 1152 | 2.73 | 1401 | 1209 | 2.88 |
| Natural Science | 484 | 1224 | 2.68 | 30 | 1171 | 2.65 | 258 | 1219 | 2.78 | 135 | 1153 | 2.60 | 920 | 1211 | 2.70 |
| Nursing | 41 | 1137 | 2.78 | * | * | * | 16 | 1103 | 2.97 | 9 | 1053 | 2.73 | 69 | 1119 | 2.85 |
| Social Work | 24 | 1115 | 2.76 | * | * | * | * | * | * | 7 | 1026 | 2.79 | 35 | 1091 | 2.77 |
| Total | 2076 | 1223 | 2.87 | 98 | 1137 | 2.68 | 607 | 1242 | 2.89 | 426 | 1149 | 2.71 | 3255 | 1215 | 2.85 |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

Table 7g
SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND ETHNICITY
Entering 2002

**Top 10%**

| College/School | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 21 | 1380 | 3.43 | * | * | * | 5 | 1396 | 3.25 | * | * | * | 30 | 1372 | 3.38 |
| Business | 412 | 1296 | 3.44 | 29 | 1093 | 2.82 | 200 | 1311 | 3.54 | 88 | 1155 | 3.23 | 741 | 1275 | 3.42 |
| Communication | 245 | 1242 | 3.35 | 9 | 1052 | 3.07 | 28 | 1205 | 3.46 | 61 | 1129 | 3.31 | 345 | 1215 | 3.35 |
| Education | 46 | 1142 | 3.26 | * | * | * | * | * | * | 30 | 1002 | 2.83 | 83 | 1086 | 3.07 |
| Engineering | 422 | 1307 | 3.27 | 27 | 1077 | 2.85 | 204 | 1309 | 3.37 | 129 | 1142 | 2.93 | 795 | 1272 | 3.22 |
| Fine Arts | 48 | 1254 | 3.52 | * | * | * | 5 | 1386 | 3.61 | 9 | 1033 | 3.08 | 64 | 1237 | 3.47 |
| Liberal Arts | 523 | 1228 | 3.23 | 51 | 1057 | 2.88 | 85 | 1238 | 3.39 | 165 | 1080 | 3.03 | 839 | 1186 | 3.19 |
| Natural Science | 444 | 1257 | 3.16 | 29 | 1023 | 2.72 | 259 | 1235 | 3.30 | 199 | 1092 | 2.93 | 955 | 1208 | 3.14 |
| Nursing | 37 | 1095 | 3.01 | 5 | 992 | 2.65 | 9 | 1151 | 2.71 | 17 | 974 | 2.63 | 71 | 1064 | 2.83 |
| Social Work | 5 | 1128 | 2.79 | * | * | * | * | * | * | * | * | * | 9 | 1087 | 2.77 |
| Total | 2203 | 1261 | 3.28 | 156 | 1059 | 2.84 | 800 | 1272 | 3.38 | 703 | 1103 | 3.01 | 3932 | 1226 | 3.24 |

**Non-Top 10%**

| College/School | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 12 | 1394 | 3.14 | * | * | * | 20 | 1401 | 3.37 | * | * | * | 15 | 1397 | 3.24 |
| Business | 31 | 1348 | 3.31 | * | * | * | 5 | 1360 | 3.39 | * | * | * | 57 | 1348 | 3.33 |
| Communication | 68 | 1329 | 3.35 | * | * | * | * | * | * | 21 | 1100 | 2.84 | 79 | 1322 | 3.28 |
| Education | 121 | 1151 | 3.12 | * | * | * | 14 | 1174 | 3.00 | * | * | * | 161 | 1143 | 3.05 |
| Engineering | 307 | 1274 | 2.79 | 42 | 1200 | 2.47 | 132 | 1283 | 2.74 | 85 | 1196 | 2.62 | 547 | 1262 | 2.75 |
| Fine Arts | 110 | 1206 | 2.99 | * | * | * | 17 | 1148 | 2.78 | 18 | 1143 | 3.09 | 151 | 1192 | 2.97 |
| Liberal Arts | 967 | 1232 | 2.99 | 43 | 994 | 2.47 | 138 | 1224 | 3.09 | 159 | 1130 | 2.76 | 1316 | 1211 | 2.95 |
| Natural Science | 517 | 1233 | 2.80 | 33 | 1139 | 2.41 | 216 | 1232 | 2.91 | 109 | 1171 | 2.81 | 887 | 1223 | 2.82 |
| Nursing | 29 | 1153 | 2.66 | * | * | * | 13 | 1131 | 2.91 | * | * | * | 47 | 1138 | 2.72 |
| Social Work | 26 | 1137 | 2.95 | * | * | * | 6 | 1153 | 2.82 | 7 | 1104 | 3.12 | 41 | 1126 | 2.94 |
| Total | 2188 | 1236 | 2.94 | 99 | 1079 | 2.44 | 562 | 1242 | 2.93 | 411 | 1155 | 2.77 | 3302 | 1222 | 2.90 |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

Table 7h
SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND ETHNICITY
Entering 2003

**Top 10%**

| College/School | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 30 | 1364 | 3.37 | * | * | * | 5 | 1354 | 3.44 | 9 | 1148 | 3.20 | 36 | 1362 | 3.39 |
| Business | 351 | 1312 | 3.45 | 24 | 1134 | 2.99 | 153 | 1342 | 3.62 | 94 | 1118 | 3.03 | 635 | 1287 | 3.44 |
| Communication | 214 | 1234 | 3.41 | 10 | 1030 | 3.08 | 21 | 1262 | 3.34 | 57 | 1009 | 3.02 | 313 | 1203 | 3.32 |
| Education | 45 | 1107 | 3.26 | 5 | 858 | 2.26 | 7 | 1139 | 3.25 | 27 | 1134 | 2.91 | 85 | 1060 | 3.12 |
| Engineering | 411 | 1306 | 3.30 | 29 | 1130 | 2.76 | 183 | 1313 | 3.38 | 167 | 1178 | 3.17 | 808 | 1266 | 3.21 |
| Fine Arts | 60 | 1243 | 3.61 | * | * | * | 9 | 1281 | 3.61 | 16 | 1074 | 3.00 | 89 | 1194 | 3.52 |
| Liberal Arts | 681 | 1244 | 3.32 | 46 | 1050 | 2.80 | 95 | 1214 | 3.37 | 237 | 1102 | 2.89 | 1072 | 1212 | 3.23 |
| Natural Science | 519 | 1253 | 3.21 | 56 | 1055 | 2.76 | 298 | 1254 | 3.35 | 228 | 987 | 2.50 | 1128 | 1086 | 3.16 |
| Nursing | 61 | 1139 | 3.17 | 12 | 988 | 2.49 | 9 | 1088 | 3.29 | 20 | 932 | 2.61 | 103 | 1013 | 2.97 |
| Social Work | 6 | 1180 | 3.09 | * | * | * | * | * | * | 11 | * | * | 20 | 1223 | 2.76 |
| Total | 2378 | 1262 | 3.32 | 194 | 1062 | 2.79 | 781 | 1278 | 3.41 | 858 | 1100 | 2.96 | 4289 | 1223 | 3.24 |

**Non-Top 10%**

| College/School | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 9 | 1387 | 3.44 | * | * | * | * | * | * | * | * | * | 15 | 1364 | 3.44 |
| Business | 23 | 1415 | 3.55 | * | * | * | 8 | 1471 | 3.63 | * | * | * | 32 | 1424 | 3.57 |
| Communication | 6 | 1308 | 3.21 | * | * | * | * | * | * | * | * | * | 8 | 1315 | 3.25 |
| Education | 62 | 1197 | 3.15 | * | * | * | 5 | 1192 | 3.48 | 10 | 1123 | 3.23 | 79 | 1184 | 3.17 |
| Engineering | 218 | 1299 | 2.87 | 9 | 1152 | 2.47 | 90 | 1335 | 3.22 | 41 | 1213 | 2.86 | 373 | 1294 | 2.96 |
| Fine Arts | 82 | 1211 | 3.13 | * | * | * | 9 | 1197 | 3.23 | 14 | 1135 | 2.86 | 109 | 1198 | 3.11 |
| Liberal Arts | 548 | 1261 | 3.12 | 36 | 1007 | 2.43 | 72 | 1292 | 3.19 | 80 | 1202 | 2.95 | 746 | 1246 | 3.08 |
| Natural Science | 238 | 1277 | 2.98 | 15 | 1143 | 2.77 | 112 | 1276 | 3.07 | 46 | 1175 | 2.69 | 420 | 1261 | 2.97 |
| Nursing | * | * | * | * | * | * | * | * | * | * | * | * | 6 | 1063 | 2.81 |
| Social Work | 13 | 1215 | 3.06 | * | * | * | * | * | * | * | * | * | 16 | 1204 | 2.98 |
| Total | 1202 | 1267 | 3.06 | 64 | 1065 | 2.55 | 299 | 1300 | 3.17 | 199 | 1189 | 2.87 | 1804 | 1257 | 3.05 |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

Table 7i

SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND ETHNICITY

Entering 2004

**Top 10%**

| College/School | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 22 | 1364 | 3.58 | * | * | * | 6 | 1398 | 3.63 | * | * | * | 31 | 1370 | 3.57 |
| Business | 399 | 1297 | 3.43 | 19 | 1092 | 2.80 | 156 | 1332 | 3.60 | 111 | 1160 | 3.11 | 696 | 1278 | 3.40 |
| Communication | 214 | 1251 | 3.49 | 17 | 1064 | 3.18 | 33 | 1254 | 3.51 | 63 | 1130 | 3.34 | 332 | 1218 | 3.45 |
| Education | 49 | 1142 | 3.15 | 13 | 1038 | 2.91 | 6 | 1050 | 2.62 | 35 | 1021 | 2.78 | 104 | 1084 | 2.97 |
| Engineering | 378 | 1323 | 3.29 | 27 | 1066 | 2.39 | 172 | 1342 | 3.33 | 186 | 1148 | 2.79 | 785 | 1274 | 3.15 |
| Fine Arts | 56 | 1266 | 3.61 | * | * | * | * | * | * | 13 | 1157 | 3.48 | 70 | 1250 | 3.53 |
| Liberal Arts | 566 | 1231 | 3.29 | 60 | 1019 | 2.79 | 88 | 1243 | 3.40 | 228 | 1079 | 2.89 | 962 | 1180 | 3.17 |
| Natural Science | 538 | 1247 | 3.14 | 70 | 1057 | 2.53 | 289 | 1246 | 3.33 | 215 | 1114 | 2.88 | 1132 | 1208 | 3.10 |
| Nursing | 41 | 1157 | 3.36 | 15 | 976 | 2.65 | 19 | 1087 | 2.92 | 34 | 976 | 2.63 | 110 | 1063 | 2.95 |
| Social Work | 9 | 1129 | 3.20 | * | * | * | * | * | * | * | * | * | 19 | 1059 | 2.95 |
| Total | 2270 | 1262 | 3.31 | 225 | 1046 | 2.69 | 776 | 1280 | 3.38 | 887 | 1110 | 2.92 | 4241 | 1221 | 3.21 |

**Non-Top 10%**

| College/School | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 10 | 1377 | 2.97 | * | * | * | * | * | * | * | * | * | 13 | 1371 | 2.89 |
| Business | 20 | 1373 | 3.40 | * | * | * | * | * | * | * | * | * | 32 | 1390 | 3.40 |
| Communication | 31 | 1332 | 3.49 | * | * | * | 10 | 1426 | 3.39 | * | * | * | 41 | 1311 | 3.49 |
| Education | 131 | 1188 | 3.00 | * | * | * | 13 | 1193 | 3.09 | 17 | 1119 | 2.74 | 166 | 1176 | 2.98 |
| Engineering | 229 | 1310 | 2.88 | * | * | * | 96 | 1309 | 2.98 | 46 | 1232 | 2.82 | 400 | 1297 | 2.89 |
| Fine Arts | 88 | 1216 | 3.19 | * | * | * | 13 | 1304 | 3.22 | 21 | 1163 | 3.16 | 128 | 1213 | 3.18 |
| Liberal Arts | 559 | 1266 | 3.03 | 37 | 1039 | 2.50 | 70 | 1286 | 3.13 | 93 | 1162 | 2.61 | 774 | 1244 | 2.99 |
| Natural Science | 299 | 1270 | 2.96 | 22 | 1200 | 2.71 | 176 | 1311 | 3.16 | 61 | 1216 | 2.62 | 575 | 1273 | 2.98 |
| Nursing | | | | * | * | * | * | * | * | * | * | * | * | * | * |
| Social Work | 17 | 1248 | 3.46 | * | * | * | 5 | 1228 | 3.22 | * | * | * | 25 | 1242 | 3.29 |
| Total | 1384 | 1267 | 3.02 | 77 | 1116 | 2.58 | 388 | 1304 | 3.11 | 255 | 1189 | 2.31 | 2157 | 1258 | 3.00 |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

Table 7)
SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND ETHNICITY
Entering 2005

**Top 10%**

| College/School | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 23 | 1384 | 3.59 | * | * | * | * | * | * | * | * | * | 33 | 1372 | 3.52 |
| Business | 330 | 1309 | 3.44 | 30 | 1076 | 2.82 | 143 | 1337 | 3.44 | 110 | 1151 | 3.11 | 628 | 1275 | 3.35 |
| Communication | 197 | 1251 | 3.32 | 26 | 1091 | 2.70 | 17 | 1322 | 3.49 | 70 | 1107 | 3.09 | 312 | 1209 | 3.23 |
| Education | 80 | 1157 | 3.07 | 13 | 1002 | 2.31 | 11 | 1171 | 3.28 | 32 | 1025 | 2.63 | 138 | 1113 | 2.90 |
| Engineering | 323 | 1341 | 3.24 | 16 | 1190 | 2.73 | 140 | 1370 | 3.35 | 120 | 1205 | 2.95 | 627 | 1315 | 3.19 |
| Fine Arts | 63 | 1254 | 3.36 | * | * | * | 5 | 1240 | 3.60 | 19 | 1126 | 3.20 | 89 | 1220 | 3.33 |
| Liberal Arts | 709 | 1244 | 3.28 | 70 | 1049 | 2.67 | 118 | 1240 | 3.33 | 321 | 1108 | 2.92 | 1235 | 1195 | 3.16 |
| Natural Science | 513 | 1255 | 3.17 | 83 | 1043 | 2.60 | 318 | 1265 | 3.29 | 259 | 1110 | 2.85 | 1209 | 1212 | 3.09 |
| Nursing | 40 | 1178 | 3.33 | 8 | 933 | 2.67 | 20 | 1131 | 3.09 | 22 | 1061 | 3.10 | 92 | 1113 | 3.16 |
| Social Work | 10 | 1247 | 3.24 | * | * | * | 7 | 1049 | 1.49 | 9 | 1004 | 2.69 | 28 | 1097 | 2.78 |
| Total | 2288 | 1268 | 3.28 | 252 | 1059 | 2.66 | 782 | 1288 | 3.33 | 966 | 1122 | 2.94 | 4391 | 1226 | 3.18 |

**Non-Top 10%**

| College/School | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 13 | 1402 | 3.26 | * | * | * | * | * | * | * | * | * | 20 | 1381 | 3.27 |
| Business | 23 | 1400 | 3.42 | * | * | * | 9 | 1450 | 3.66 | * | * | * | 37 | 1393 | 3.44 |
| Communication | 27 | 1379 | 3.27 | * | * | * | * | * | * | * | * | * | 34 | 1362 | 3.19 |
| Education | 65 | 1257 | 3.13 | 12 | 1263 | 2.73 | 8 | 1251 | 3.31 | 9 | 1178 | 2.83 | 84 | 1248 | 3.08 |
| Engineering | 221 | 1335 | 2.97 | 2 | 1065 | 2.78 | 104 | 1320 | 2.99 | 44 | 1259 | 2.78 | 399 | 1317 | 2.95 |
| Fine Arts | 116 | 1215 | 3.26 | * | * | * | 17 | 1216 | 3.16 | 20 | 1117 | 3.07 | 157 | 1197 | 3.22 |
| Liberal Arts | 486 | 1285 | 3.09 | 45 | 1030 | 2.48 | 94 | 1332 | 3.20 | 106 | 1183 | 2.91 | 759 | 1260 | 3.04 |
| Natural Science | 249 | 1304 | 2.95 | 24 | 1200 | 2.42 | 112 | 1323 | 3.08 | 73 | 1178 | 2.59 | 471 | 1283 | 2.90 |
| Nursing | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| Social Work | 27 | 1269 | 3.13 | * | * | * | * | * | * | * | * | * | 32 | 1263 | 2.98 |
| Total | 1230 | 1295 | 3.08 | 87 | 1118 | 2.51 | 350 | 1322 | 3.11 | 264 | 1193 | 2.80 | 1997 | 1277 | 3.02 |

24

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

Table 8

FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE AND GENDER
Entering 1996-2005

**Top 10%**

| SAT Ranges | Entering 1996 | | | | Entering 1997 | | | | Entering 1998 | | | | Entering 1999 | | | | Entering 2000 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Male | | Female | | Male | | Female | | Male | | Female | | Male | | Female | | Male | | Female | |
| | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA |
| <900 | * | * | 11 | 2.72 | 5 | 2.07 | 11 | 2.08 | 9 | 2.64 | 18 | 2.19 | 19 | 2.43 | 49 | 2.69 | 23 | 2.63 | 59 | 2.47 |
| 900-990 | 17 | 2.46 | 37 | 2.64 | 22 | 2.77 | 54 | 2.90 | 28 | 2.59 | 61 | 2.73 | 30 | 2.72 | 92 | 2.89 | 43 | 2.69 | 133 | 2.91 |
| 1000-1090 | 86 | 2.78 | 209 | 2.85 | 86 | 2.62 | 165 | 2.77 | 80 | 2.80 | 229 | 2.91 | 118 | 2.92 | 257 | 2.89 | 145 | 2.81 | 294 | 3.00 |
| 1100-1190 | 152 | 2.91 | 323 | 3.10 | 168 | 2.95 | 271 | 3.14 | 174 | 2.89 | 299 | 3.02 | 194 | 3.01 | 346 | 3.14 | 259 | 2.96 | 410 | 3.18 |
| 1200-1290 | 270 | 3.08 | 352 | 3.28 | 241 | 3.06 | 381 | 3.36 | 261 | 3.11 | 403 | 3.29 | 327 | 3.11 | 435 | 3.32 | 342 | 3.16 | 468 | 3.37 |
| 1300-1390 | 298 | 3.33 | 259 | 3.47 | 263 | 3.32 | 283 | 3.50 | 279 | 3.44 | 278 | 3.48 | 319 | 3.40 | 317 | 3.54 | 334 | 3.43 | 341 | 3.56 |
| 1400-1490 | 181 | 3.48 | 124 | 3.69 | 165 | 3.53 | 135 | 3.67 | 171 | 3.63 | 129 | 3.70 | 196 | 3.61 | 126 | 3.73 | 208 | 3.60 | 173 | 3.75 |
| 1500+ | 73 | 3.59 | 30 | 3.84 | 43 | 3.63 | 24 | 3.75 | 65 | 3.69 | 29 | 3.83 | 68 | 3.81 | 30 | 3.82 | 79 | 3.75 | 35 | 3.85 |
| Total/ Mean GPA | 1083 | 3.19 | 1345 | 3.24 | 998 | 3.17 | 1334 | 3.23 | 1067 | 3.24 | 1446 | 3.22 | 1273 | 3.25 | 1652 | 3.26 | 1433 | 3.22 | 1913 | 3.29 |
| Mean Test Score | 1290 | | 1223 | | 1275 | | 1231 | | 1279 | | 1216 | | 1269 | | 1202 | | 1260 | | 1200 | |

**Non-Top 10%**

| SAT Ranges | Entering 1996 | | | | Entering 1997 | | | | Entering 1998 | | | | Entering 1999 | | | | Entering 2000 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Male | | Female | | Male | | Female | | Male | | Female | | Male | | Female | | Male | | Female | |
| | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA |
| <900 | 20 | 2.00 | 20 | 2.22 | 28 | 2.00 | 49 | 2.23 | 26 | 2.25 | 26 | 2.30 | 25 | 2.39 | 22 | 2.41 | 21 | 2.44 | 24 | 2.54 |
| 900-990 | 59 | 2.33 | 92 | 2.54 | 84 | 2.31 | 142 | 2.33 | 54 | 2.36 | 115 | 2.38 | 74 | 2.44 | 107 | 2.53 | 47 | 2.65 | 70 | 2.59 |
| 1000-1090 | 195 | 2.39 | 287 | 2.57 | 293 | 2.36 | 448 | 2.54 | 215 | 2.51 | 345 | 2.66 | 233 | 2.40 | 369 | 2.70 | 208 | 2.61 | 323 | 2.73 |
| 1100-1190 | 471 | 2.49 | 477 | 2.75 | 532 | 2.49 | 586 | 2.68 | 460 | 2.50 | 549 | 2.77 | 482 | 2.51 | 483 | 2.73 | 465 | 2.64 | 540 | 2.86 |
| 1200-1290 | 606 | 2.54 | 440 | 2.84 | 630 | 2.57 | 475 | 2.79 | 561 | 2.60 | 448 | 2.97 | 568 | 2.68 | 450 | 3.03 | 655 | 2.75 | 500 | 3.03 |
| 1300-1390 | 351 | 2.71 | 162 | 2.86 | 365 | 2.82 | 167 | 3.14 | 409 | 2.76 | 182 | 3.07 | 377 | 2.89 | 167 | 3.16 | 409 | 2.97 | 202 | 3.24 |
| 1400-1490 | 133 | 3.01 | 33 | 3.30 | 123 | 2.89 | 58 | 3.48 | 132 | 3.09 | 46 | 3.33 | 143 | 2.98 | 59 | 3.44 | 132 | 3.21 | 61 | 3.41 |
| 1500+ | 23 | 2.96 | 6 | 3.39 | 27 | 3.00 | 6 | 3.19 | 21 | 2.98 | 8 | 3.77 | 30 | 3.38 | 7 | 3.76 | 46 | 3.05 | 10 | 3.47 |
| Total/ Mean GPA | 1858 | 2.57 | 1517 | 2.75 | 2082 | 2.57 | 1951 | 2.71 | 1878 | 2.64 | 1719 | 2.82 | 1932 | 2.67 | 1664 | 2.87 | 1983 | 2.79 | 1730 | 2.94 |
| Mean Test Score | 1220 | | 1168 | | 1206 | | 1152 | | 1222 | | 1162 | | 1217 | | 1166 | | 1229 | | 1178 | |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

Table 8   (continued from previous page)
FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE AND GENDER
Entering 1996-2005

**Top 10%**

| SAT Ranges | Entering 2001 Male N | Male GPA | Female N | Female GPA | Entering 2002 Male N | Male GPA | Female N | Female GPA | Entering 2003 Male N | Male GPA | Female N | Female GPA | Entering 2004 Male N | Male GPA | Female N | Female GPA | Entering 2005 Male N | Male GPA | Female N | Female GPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <900 | 27 | 2.32 | 54 | 2.33 | 32 | 2.22 | 66 | 2.57 | 50 | 2.68 | 98 | 2.44 | 38 | 2.23 | 97 | 2.38 | 33 | 2.00 | 96 | 2.44 |
| 900-990 | 64 | 2.56 | 136 | 2.83 | 57 | 2.37 | 166 | 2.80 | 77 | 2.64 | 181 | 2.75 | 80 | 2.51 | 183 | 2.63 | 76 | 2.56 | 171 | 2.62 |
| 1000-1090 | 133 | 2.74 | 307 | 2.93 | 181 | 2.81 | 341 | 2.94 | 189 | 2.81 | 383 | 2.94 | 181 | 2.65 | 379 | 2.90 | 177 | 2.70 | 393 | 2.85 |
| 1100-1190 | 255 | 2.92 | 437 | 3.17 | 264 | 2.93 | 464 | 3.16 | 293 | 2.99 | 512 | 3.15 | 302 | 2.99 | 499 | 3.16 | 301 | 2.84 | 543 | 3.05 |
| 1200-1290 | 333 | 3.11 | 476 | 3.39 | 393 | 3.18 | 540 | 3.29 | 420 | 3.18 | 603 | 3.31 | 384 | 3.13 | 620 | 3.36 | 416 | 3.14 | 610 | 3.26 |
| 1300-1390 | 362 | 3.40 | 342 | 3.60 | 409 | 3.37 | 439 | 3.61 | 402 | 3.42 | 439 | 3.60 | 406 | 3.32 | 424 | 3.58 | 391 | 3.31 | 472 | 3.55 |
| 1400-1490 | 233 | 3.62 | 160 | 3.74 | 270 | 3.62 | 191 | 3.73 | 285 | 3.61 | 214 | 3.72 | 268 | 3.61 | 210 | 3.70 | 290 | 3.57 | 217 | 3.72 |
| 1500+ | 79 | 3.77 | 33 | 3.85 | 83 | 3.73 | 36 | 3.85 | 96 | 3.76 | 67 | 3.88 | 115 | 3.74 | 54 | 3.87 | 124 | 3.78 | 81 | 3.86 |
| Total/ Mean GPA | 1476 | 3.19 | 1947 | 3.28 | 1689 | 3.20 | 2243 | 3.26 | 1792 | 3.23 | 2497 | 3.25 | 1775 | 3.17 | 2466 | 3.23 | 1808 | 3.15 | 2583 | 3.19 |
| Mean Test Score | 1263 | | 1197 | | 1261 | | 1199 | | 1258 | | 1197 | | 1256 | | 1195 | | 1261 | | 1202 | |

**Non-Top 10%**

| SAT Ranges | Entering 2001 Male N | Male GPA | Female N | Female GPA | Entering 2002 Male N | Male GPA | Female N | Female GPA | Entering 2003 Male N | Male GPA | Female N | Female GPA | Entering 2004 Male N | Male GPA | Female N | Female GPA | Entering 2005 Male N | Male GPA | Female N | Female GPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <900 | 14 | 2.34 | 5 | 2.91 | 24 | 1.87 | 19 | 2.52 | 14 | 2.17 | 16 | 2.17 | 19 | 2.41 | 11 | 2.24 | 19 | 2.41 | 11 | 2.24 |
| 900-990 | 34 | 2.69 | 62 | 2.53 | 26 | 2.41 | 70 | 2.44 | 24 | 2.26 | 19 | 2.72 | 14 | 2.68 | 25 | 2.48 | 14 | 2.68 | 27 | 2.70 |
| 1000-1090 | 146 | 2.45 | 291 | 2.63 | 139 | 2.53 | 235 | 2.73 | 51 | 2.57 | 77 | 2.94 | 60 | 2.51 | 91 | 2.80 | 60 | 2.51 | 80 | 2.55 |
| 1100-1190 | 368 | 2.59 | 438 | 2.80 | 317 | 2.63 | 459 | 2.91 | 105 | 2.81 | 169 | 3.02 | 101 | 2.76 | 229 | 2.95 | 101 | 2.76 | 132 | 2.81 |
| 1200-1290 | 596 | 2.74 | 474 | 3.04 | 567 | 2.83 | 507 | 3.06 | 275 | 2.83 | 302 | 3.19 | 290 | 2.87 | 359 | 3.12 | 290 | 2.87 | 274 | 3.12 |
| 1300-1390 | 361 | 3.00 | 211 | 3.28 | 430 | 2.94 | 225 | 3.30 | 295 | 3.00 | 196 | 3.36 | 392 | 3.04 | 245 | 3.32 | 392 | 3.04 | 207 | 3.31 |
| 1400-1490 | 161 | 3.19 | 45 | 3.42 | 174 | 3.17 | 65 | 3.47 | 154 | 3.23 | 55 | 3.49 | 209 | 3.22 | 79 | 3.37 | 209 | 3.22 | 93 | 3.39 |
| 1500+ | 40 | 3.31 | 5 | 2.98 | 38 | 3.30 | 7 | 3.46 | 41 | 3.48 | 10 | 3.61 | 56 | 3.40 | 8 | 3.73 | 56 | 3.40 | 18 | 3.78 |
| Total/ Mean GPA | 1724 | 2.79 | 1531 | 2.92 | 1715 | 2.82 | 1587 | 2.99 | 959 | 2.94 | 845 | 3.17 | 1143 | 2.98 | 1052 | 3.10 | 1148 | 2.93 | 849 | 3.09 |
| Mean Test Score | 1243 | | 1183 | | 1251 | | 1191 | | 1283 | | 1229 | | 1299 | | 1233 | | 1299 | | 1247 | |