# TAB 8

## Lavergne Affidavit

## IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF TEXAS
## AUSTIN DIVISION

| | |
|---|---|
| ABIGAIL NOEL FISHER, and | ' |
| RACHEL MULTER MICHALEWICZ, | ' |
| *Plaintiffs,* | ' |
| | ' |
| v. | '   **CIVIL ACTION NO. 1:08-CV-00263-SS** |
| | ' |
| UNIVERSITY OF TEXAS AT AUSTIN, | ' |
| et al., | ' |
| *Defendants.* | ' |

### AFFIDAVIT OF GARY M. LAVERGNE

| | |
|---|---|
| **THE STATE OF TEXAS** | § |
| | § |
| **COUNTY OF TRAVIS** | § |

BEFORE ME, the undersigned authority, personally appeared Gary M. Lavergne, who, being by me duly sworn, upon his oath stated:

1.      My name is Gary M. Lavergne.  I am over 18 years of age, of sound mind, capable of making this affidavit, and personally acquainted with the facts stated in it.  I make this affidavit in support of Defendants' Motion for Summary Judgment and in opposition to Plaintiffs' Motion for Summary Judgment.  I have previously submitted affidavits in this matter in connection with Plaintiffs' application for a Preliminary Injunction.  To the extent that any statistics in this affidavit conflict with statistics in that prior affidavit or provided during my deposition, it is because, at those times, the University of Texas at Austin did not have full information on the total applicants, admitted applicants, and enrolled students; that information was not finalized until late October, 2008.

2.      I am currently employed full-time by the University in the Office of Admissions.  My current official job classification is Program Manager.  My job responsibilities include, but are not limited to, research and policy analysis.  In this position I am required to access and analyze data related to admissions and enrollment and other related statistics.  I have held this position since September 1, 2000.

3.      My job duties include access to the data maintained by UT Austin even prior to my tenure at the University.  A publication that comes within my area of responsibility, and which contains the University's official data for the 1996 freshman applied, admitted and enrolled data, is *Implementation and Results of the Texas Automatic Admissions Law, Volume 1.* A true and correct copy of that document is attached as Exhibit A.

4.    I am also responsible for performing analysis as required by the University or the Legislature. In November 2003, the University published a study relating to diversity in the classroom. I analyzed the University's data and compiled that report, called *Diversity Levels of Undergraduate Classes at the University of Texas at Austin, 1996-2002.* A true and correct copy of that document is attached as Exhibit B.

5.    My job duties include access to the datasets used to develop a series of annual reports commonly called the "Top 10% Reports" and commonly cited as *Implementation and Results of the Texas Automatic Admissions Law (HB 588) at the University of Texas at Austin.* A true and correct copy of the "Implementation and Results of the Texas Automatic Admissions Law (HB 588) at UT Austin," dated Oct. 28, 2008 (hereinafter, "2008 Top 10 Report") is attached as Exhibit C.

6.    My job duties include compilation and analysis relating to the University's applicant pool, the applicants admitted, and those enrolled. To ensure consistency, a fixed "census" date is used. The University's census date is the 12th class day of the fall semester. Using the University's databases, I have compiled certain data that may be useful for understanding the makeup of the University's applicant pool, applicants admitted, and those enrolled, by race and whether the admission was through the Top 10% law. This data is the source for the following attachments: Total Number of Non-Top 10% Applicants for Years 2003 through 2006 (All Races Combined), attached as Exhibit D; Total Number of Non-Top 10% Admits for Years 2003-2008 (All Races Combined), attached as Exhibit E; Total Number of Non-Top 10% Applicants for Years 2003-2008 by Race, attached as Exhibit F; and Total Number of Non-Top 10% Admits for Years 2003-2008 by Race, attached as Exhibit G.

7.    For the class entering Summer/Fall 2008, UT Austin received 29,501 applications and offered admission to 12,843 applicants. 2008 Top 10 Report at 6. The University ultimately enrolled 6,715 students as first-time freshman for Fall 2008.

8.    My job duties also include conducting periodic inter-rater reliability analyses during the admissions process. I conduct these reviews for both the essay readers and the full-file reviewers. The goal of these reviews is to measure the frequency of readers scoring within one point of each other. The expectation of this type of consistency established by the College Board for the SAT Writing test is that readers should score within one point of each other approximately 92% of the time. ACT, Inc., the publisher of the ACT Assessment, reports similar inter-rater reliability rates for its essays. This is widely considered the industry standard. The most recent formal analysis for UT Admissions, conducted in 2005, showed that essay readers scored within one point of each other 91% of the time, comparable to the reader consistency goals set by the College Board and ACT, Inc. for the SAT and ACT writing tests. According to the most recent inter-rater reliability analysis conducted on the file reading process in 2005, readers scored within one point of each other 88% of the time, consistent with industry standards.

_Gary M. Lavergne_

Gary M. Lavergne

SUBSCRIBED AND SWORN TO BEFORE ME on the ___19th___ day of February 2009, to certify which witness my hand and official seal.

_Leea Mechling_

Notary Public in and for the State of Texas

LEEA C MECHLING
NOTARY PUBLIC
State of Texas
Comm. Exp. 08-28-2011

# Gary M. Lavergne Affidavit

# Exhibit A



THE UNIVERSITY OF TEXAS AT AUSTIN
**OFFICE OF ADMISSIONS**

***IMPLEMENTATION AND RESULTS OF THE TEXAS AUTOMATIC ADMISSIONS LAW***
***(HB 588)***
***at***
***THE UNIVERSITY OF TEXAS AT AUSTIN***

**DEMOGRAPHIC ANALYSIS OF ENTERING FRESHMEN**
**FALL 2006**

***ACADEMIC PERFORMANCE OF TOP 10% AND NON-TOP 10% STUDENTS***
**ACADEMIC YEARS 1996-2005**

Prepared by:

**The Office of Admissions**
**The University of Texas at Austin**
**Main Building, Room 7**
**Austin, Texas 78712**

**Introduction to Volume I**

This is the ninth in a series of reports on the demographic makeup of Top 10% students entering The University of Texas at Austin. These reports were developed to provide easy access to understandable data for the press, the general public, policy analysts, political decision-makers, and fellow academicians.

The Texas Top 10% Law (HB 588) requires the automatic admission of any student graduating in the top 10% of an accredited Texas high school.

As in past reports, the entering summer/fall class of 1996 is a comparison group. It was the last year in which students were admitted under a classic admissions model using affirmative action to assist in the accomplishment of the University's diversity goals.[1] (Affirmative Action was re-introduced to the admissions process with the entering class of 2005.) The continuation and graduation rates of these students are illustrated in a companion to this report.

*This paper is designed to present simple, descriptive statistics relative to graduates of Texas high schools matriculating as entering freshmen from 1996-2006. This is not a position paper. It is not an evaluation of past or present affirmative action policies. It is not a proposed blueprint for other universities or public institutions seeking diversity. It is not representative of the higher education experience in all of Texas. It is merely another chapter about what has happened at The University of Texas at Austin the year before the interruption of affirmative action (1996), the years in which there was no affirmative action (1997-2004), and its return (2005 and 2006).*

**Admissions at The University of Texas at Austin**

During the years immediately preceding *Hopwood*, The University of Texas used what has been described as a "Classic Model" for making admissions decisions. It included factors that allowed for the easy and efficient processing of very large numbers of applications. Decisions were made after distributing students in descending order based on a predicted freshman grade point average. The prediction formula, a multiple regression equation, relied on the combined SAT score (or a concorded ACT score) and high school class rank. The ACT/SAT, like virtually all standardized tests at all levels of education, has a well-documented history of differential performance gaps among socio-economic, gender, and racial-ethnic groups.[2] Strict adherence to such a mechanical procedure would have produced classes with unacceptably low diversity levels, and thus, adversely impacting the educational experience for all students. At the time, in order to enroll a freshman class bearing some resemblance to the state itself, the University used affirmative action. This policy was in place until *Hopwood* forced its removal in 1997. The last freshman class admitted to UT Austin under such a classic model was for summer/fall of 1996.

With the entering class of 1997, the University's admission policy expanded to include the following factors:

1. **The Academic Index (AI)**
   High School Record:
       Class rank
       Completion of UT required high school curriculum
       Extent to which students exceed the UT required units
       SAT/ACT score

2. **The Personal Achievement Index (PAI)**
       Scores on two essays
       Leadership
       Extracurricular Activities
       Awards/honors
       Work experience
       Service to school or community
       Special circumstances:
               Socio-economic status of family
               Single parent home
               Language spoken at home
               Family responsibilities
               Socio-economic status of school attended
               Average SAT/ACT of school attended in relation to student's own SAT/ACT

Beginning with the entering class of 2005, race/ethnicity was added to the list of special circumstances. Test scores and class rank are still considered, but the ambition to tackle rigorous high school coursework, the production of quality prose, the desire to make a difference in one's school, home, or community, evidence of employability (work), and some sense of having excelled in any number of areas are also considered. Moreover, admissions officials place these attributes in the context of the circumstances under which the student lived. Since 1997, the rational, thoughtful, and reasoned judgments of people complemented prediction formulas. Throughout the United States this is called the "holistic approach." The University of Texas implemented an admissions routine that analyzes the qualities each applicant would bring to an entering freshman class.

### Demographic Analysis—1996-2006

Table 1 below illustrates the numbers of applicants, admits, and enrolled students from 1996 through 2006. Throughout this report, n-counts include first-time freshmen for the fall plus those entering during the preceding summer and continuing into the fall. Since the size of the entering classes ranges from 6430 to 7935 it is most appropriate to focus on percentages.

*__Important note:__ Table 1 and Table 2  are the only tables illustrating __all__ first-time freshmen. __Table 1a, 2a, 3 and those that follow illustrate the graduates of Texas high schools only__. Graduates of Texas high schools are isolated because HB 588 grants an automatic admission entitlement only to graduates of public and accredited non-public high schools in Texas. For this reason, the n-counts and other data reported here will not match official first time freshman data reported by the Office of Institutional Research in its __Statistical Handbook__.*

Notes to researchers:

Concise descriptions of UT Austin's admissions policies by year are as follows:

- ➢ 1996—The Classic Admissions model (as described above) including ACT/SAT/class rank with an affirmative action plan.
- ➢ 1997—Use of the "AI" (as described above), the "PAI" (as described above), with an institutional policy admitting the top 10%, and no affirmative action policy—the result of the *Hopwood* decision.
- ➢ 1998-2004—Use of the "AI", the "PAI", with HB 588 mandated automatic admission of the top 10%, and no affirmative action policy—the result of the *Hopwood* decision.
- ➢ 2005—Use of the "AI", the "PAI", with HB 588 mandated automatic admission of the top 10%, and the reinstatement of affirmative action (as described above)—the result of the *Grutter* decision.

*__Drops in SAT averages from 2005 to 2006 were common throughout the US, especially for large institutions, and was due in part to changes made on the SAT 1: Reasoning Test. Students in the 2006 cohort were the first class to take the "New SAT," which was 40 minutes longer, included a 25-minute writing sample, and much more expensive (from $25 to $41). The College Board reports that nationwide and institution-level score declines are likely the result of dramatically reduced multiple test-taking by students. Multiple test-taking usually results in higher scores for an individual. The average ACT Composite score, a test that did not change or see any change in test-taking behaviors in its population, remained steady at 26.[3]__*

Office of Admissions
The University of Texas at Austin
512-475-7337

---

[1] See the text of HB 588 on the University of Texas Admissions Research website at:
http://www.utexas.edu/student/research/reports/admissions/HB588Law.htm. For a more in depth discussion of the Classic Model of Admissions see Bruce Walker and Gary Lavergne, "Affirmative Action and Percentage Plans"*, College Board Review*, May 2001 no. 193, p. 18-23.
[2] Throughout their histories, both the SAT and the ACT have recorded gaps in mean scores among different racial/ethnic groups and by household incomes. The annual report for the SAT is called the *College-Bound Senior Report* and the ACT is called the *ACT Profile*. These reports are issued nationally and by state.
[3] See http://www.collegeboard.com/satscores/letter.html

**Table 1**
**Applicants/Admits/First-Time Enrolled Freshmen**
**Summers and Falls Combined**
**1996-2006**

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

## All Freshman Applications

| | White | | Native American | | African American | | Asian American | | Hispanic | | International | | Unknown | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1996 | 10584 | 61% | 119 | 1% | 809 | 5% | 2363 | 14% | 2492 | 14% | 896 | 5% | | | 17263 | 100% |
| 1997 | 9134 | 61% | 67 | 0% | 639 | 4% | 2184 | 15% | 1955 | 13% | 946 | 6% | 57 | 0% | 14982 | 100% |
| 1998 | 10138 | 60% | 94 | 1% | 660 | 4% | 2491 | 15% | 2338 | 14% | 958 | 6% | 118 | 1% | 16797 | 100% |
| 1999 | 11051 | 58% | 87 | 0% | 1030 | 5% | 2668 | 14% | 2831 | 15% | 1199 | 6% | 64 | 0% | 18930 | 100% |
| 2000 | 12737 | 59% | 107 | 0% | 1186 | 6% | 2939 | 14% | 3087 | 14% | 1404 | 7% | 79 | 0% | 21539 | 100% |
| 2001 | 11723 | 56% | 127 | 1% | 1053 | 5% | 3123 | 15% | 3164 | 15% | 1673 | 8% | 123 | 1% | 20986 | 100% |
| 2002 | 12603 | 57% | 110 | 0% | 1159 | 5% | 3259 | 15% | 3487 | 16% | 1447 | 7% | 114 | 1% | 22179 | 100% |
| 2003 | 13944 | 57% | 111 | 0% | 1351 | 6% | 3439 | 14% | 4101 | 17% | 1477 | 6% | 96 | 0% | 24519 | 100% |
| 2004 | 12417 | 54% | 127 | 1% | 1456 | 6% | 3262 | 14% | 4035 | 18% | 1571 | 7% | 140 | 1% | 23008 | 100% |
| 2005 | 12552 | 52% | 124 | 1% | 1552 | 6% | 3483 | 15% | 4457 | 19% | 1700 | 7% | 57 | 0% | 23925 | 100% |
| 2006 | 14301 | 52% | 178 | 1% | 1915 | 7% | 4005 | 15% | 5148 | 19% | 1741 | 6% | 27 | 0% | 27315 | 100% |

## All Freshman Admits

| | White | | Native American | | African American | | Asian American | | Hispanic | | International | | Unknown | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1996 | 7167 | 63% | 63 | 1% | 501 | 4% | 1654 | 14% | 1761 | 15% | 310 | 3% | | | 11456 | 100% |
| 1997 | 7964 | 65% | 54 | 0% | 419 | 3% | 1938 | 16% | 1592 | 13% | 312 | 3% | 10 | 0% | 12289 | 100% |
| 1998 | 7659 | 64% | 59 | 0% | 401 | 3% | 1942 | 16% | 1620 | 14% | 252 | 2% | 42 | 0% | 11975 | 100% |
| 1999 | 7421 | 62% | 47 | 0% | 517 | 4% | 1970 | 16% | 1705 | 14% | 248 | 2% | 41 | 0% | 11949 | 100% |
| 2000 | 8162 | 62% | 59 | 0% | 562 | 4% | 2151 | 16% | 1823 | 14% | 471 | 4% | 28 | 0% | 13256 | 100% |
| 2001 | 7787 | 61% | 68 | 1% | 445 | 3% | 2198 | 17% | 1815 | 14% | 355 | 3% | 65 | 1% | 12733 | 100% |
| 2002 | 8258 | 61% | 61 | 0% | 494 | 4% | 2298 | 17% | 1945 | 14% | 379 | 3% | 41 | 0% | 13476 | 100% |
| 2003 | 6852 | 60% | 37 | 0% | 448 | 4% | 1991 | 17% | 1795 | 16% | 348 | 3% | 33 | 0% | 11504 | 100% |
| 2004 | 6814 | 58% | 53 | 0% | 569 | 5% | 2013 | 17% | 1911 | 16% | 390 | 3% | 38 | 0% | 11788 | 100% |
| 2005 | 6745 | 55% | 59 | 0% | 617 | 5% | 2076 | 17% | 2183 | 18% | 498 | 4% | 29 | 0% | 12207 | 100% |
| 2006 | 7280 | 55% | 68 | 1% | 683 | 5% | 2315 | 17% | 2406 | 18% | 547 | 4% | 8 | 0% | 13307 | 100% |

## All Enrolled First-time Freshmen

| | White | | Native American | | African American | | Asian American | | Hispanic | | International | | Unknown | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1996 | 4159 | 65% | 34 | 1% | 266 | 4% | 942 | 15% | 932 | 14% | 97 | 2% | | | 6430 | 100% |
| 1997 | 4730 | 67% | 36 | 1% | 190 | 3% | 1130 | 16% | 892 | 13% | 107 | 2% | | | 7085 | 100% |
| 1998 | 4399 | 65% | 37 | 1% | 199 | 3% | 1133 | 17% | 891 | 13% | 83 | 1% | 2 | 0% | 6744 | 100% |
| 1999 | 4447 | 63% | 28 | 0% | 286 | 4% | 1221 | 17% | 976 | 14% | 82 | 1% | | | 7040 | 100% |
| 2000 | 4801 | 62% | 32 | 0% | 296 | 4% | 1325 | 17% | 1011 | 13% | 217 | 3% | 4 | 0% | 7686 | 100% |
| 2001 | 4447 | 61% | 34 | 0% | 242 | 3% | 1413 | 19% | 1024 | 14% | 139 | 2% | 38 | 1% | 7337 | 100% |
| 2002 | 4882 | 62% | 35 | 0% | 272 | 3% | 1452 | 18% | 1137 | 14% | 157 | 2% | | | 7935 | 100% |
| 2003 | 3866 | 59% | 19 | 0% | 267 | 4% | 1153 | 18% | 1068 | 16% | 156 | 2% | 15 | 0% | 6544 | 100% |
| 2004 | 3901 | 57% | 28 | 0% | 309 | 5% | 1218 | 18% | 1149 | 17% | 173 | 3% | 18 | 0% | 6796 | 100% |
| 2005 | 3838 | 56% | 33 | 0% | 351 | 5% | 1192 | 17% | 1244 | 18% | 236 | 3% | 18 | 0% | 6912 | 100% |
| 2006 | 4029 | 54% | 38 | 1% | 387 | 5% | 1327 | 18% | 1389 | 19% | 249 | 3% | 2 | 0% | 7421 | 100% |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007
4

**Table 1a**
**First-Time Enrolled Freshmen from Texas High Schools**
**Summers and Falls Combined**
**1996-2006**

| Top 10% First-Time Enrolled Freshmen from Texas High Schools | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | White | | Native American | | African American | | Asian American | | Hispanic | | International | | Unknown | | Total | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1996 | 1497 | 62% | 8 | 0% | 91 | 4% | 430 | 18% | 396 | 16% | 6 | 0% | | | 2428 | 100% |
| 1997 | 1408 | 60% | 10 | 0% | 50 | 2% | 505 | 22% | 358 | 15% | * | * | * | * | 2332 | 100% |
| 1998 | 1497 | 60% | 9 | 0% | 69 | 3% | 519 | 21% | 414 | 16% | 5 | 0% | | | 2513 | 100% |
| 1999 | 1620 | 55% | 10 | 0% | 160 | 5% | 609 | 21% | 513 | 18% | 10 | 0% | 3 | 0% | 2925 | 100% |
| 2000 | 1921 | 57% | 9 | 0% | 156 | 5% | 653 | 20% | 591 | 18% | 15 | 0% | 1 | 0% | 3346 | 100% |
| 2001 | 1942 | 57% | 10 | 0% | 137 | 4% | 718 | 21% | 575 | 17% | 25 | 1% | 16 | 0% | 3423 | 100% |
| 2002 | 2203 | 56% | 19 | 0% | 156 | 4% | 800 | 20% | 703 | 18% | 51 | 1% | | | 3932 | 100% |
| 2003 | 2378 | 55% | 15 | 0% | 194 | 5% | 781 | 18% | 858 | 20% | 61 | 1% | 2 | 0% | 4289 | 100% |
| 2004 | 2270 | 54% | 20 | 0% | 225 | 5% | 776 | 18% | 887 | 21% | 60 | 1% | 3 | 0% | 4241 | 100% |
| 2005 | 2288 | 52% | 18 | 0% | 252 | 6% | 782 | 18% | 966 | 22% | 85 | 2% | | | 4391 | 100% |
| 2006 | 2524 | 51% | 23 | 0% | 268 | 5% | 929 | 19% | 1049 | 21% | 108 | 2% | 1 | 0% | 4902 | 100% |

| Non-Top 10% First-Time Enrolled Freshmen from Texas High Schools | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | White | | Native American | | African American | | Asian American | | Hispanic | | International | | Unknown | | Total | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1996 | 2215 | 66% | 21 | 1% | 164 | 5% | 461 | 14% | 506 | 15% | 8 | 0% | | | 3375 | 100% |
| 1997 | 2781 | 69% | 22 | 1% | 135 | 3% | 567 | 14% | 519 | 13% | 9 | 0% | | | 4033 | 100% |
| 1998 | 2457 | 68% | 24 | 1% | 119 | 3% | 542 | 15% | 441 | 12% | 14 | 0% | | | 3597 | 100% |
| 1999 | 2472 | 69% | 14 | 0% | 113 | 3% | 559 | 16% | 424 | 12% | 7 | 0% | 7 | 0% | 3596 | 100% |
| 2000 | 2529 | 68% | 21 | 1% | 129 | 3% | 606 | 16% | 401 | 11% | 25 | 1% | 2 | 0% | 3713 | 100% |
| 2001 | 2076 | 64% | 20 | 1% | 98 | 3% | 607 | 19% | 426 | 13% | 15 | 0% | 13 | 0% | 3255 | 100% |
| 2002 | 2188 | 66% | 12 | 0% | 99 | 3% | 562 | 17% | 411 | 12% | 30 | 1% | | | 3302 | 100% |
| 2003 | 1202 | 67% | * | * | 64 | 4% | 299 | 17% | 199 | 11% | 35 | 2% | * | * | 1804 | 100% |
| 2004 | 1384 | 64% | 8 | 0% | 77 | 4% | 388 | 18% | 251 | 12% | 44 | 2% | 5 | 0% | 2157 | 100% |
| 2005 | 1230 | 62% | 10 | 1% | 87 | 4% | 350 | 18% | 264 | 13% | 44 | 2% | 12 | 1% | 1997 | 100% |
| 2006 | 1163 | 59% | 10 | 1% | 110 | 6% | 327 | 17% | 314 | 16% | 38 | 2% | | | 1962 | 100% |

| All Enrolled First-time Freshmen from Texas High Schools | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | White | | Native American | | African American | | Asian American | | Hispanic | | International | | Unknown | | Total | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1996 | 3712 | 64% | 29 | 0% | 255 | 4% | 891 | 15% | 902 | 16% | 14 | 0% | | | 5803 | 100% |
| 1997 | 4189 | 66% | 32 | 1% | 185 | 3% | 1072 | 17% | 877 | 14% | 10 | 0% | | | 6365 | 100% |
| 1998 | 3954 | 65% | 33 | 1% | 188 | 3% | 1061 | 17% | 855 | 14% | 19 | 0% | | | 6110 | 100% |
| 1999 | 4092 | 63% | 24 | 0% | 273 | 4% | 1168 | 18% | 937 | 14% | 17 | 0% | 10 | 0% | 6521 | 100% |
| 2000 | 4450 | 63% | 30 | 0% | 285 | 4% | 1259 | 18% | 992 | 14% | 40 | 1% | 3 | 0% | 7059 | 100% |
| 2001 | 4018 | 60% | 30 | 0% | 235 | 4% | 1325 | 20% | 1001 | 15% | 40 | 1% | 29 | 0% | 6678 | 100% |
| 2002 | 4391 | 61% | 31 | 0% | 255 | 4% | 1362 | 19% | 1114 | 15% | 81 | 1% | | | 7234 | 100% |
| 2003 | 3580 | 59% | 19 | 0% | 258 | 4% | 1080 | 18% | 1057 | 17% | 96 | 2% | 3 | 0% | 6093 | 100% |
| 2004 | 3654 | 57% | 28 | 0% | 302 | 5% | 1164 | 18% | 1138 | 18% | 104 | 2% | 8 | 0% | 6398 | 100% |
| 2005 | 3518 | 55% | 28 | 0% | 339 | 5% | 1132 | 18% | 1230 | 19% | 129 | 2% | 12 | 0% | 6388 | 100% |
| 2006 | 3687 | 54% | 33 | 0% | 378 | 6% | 1256 | 18% | 1363 | 20% | 146 | 2% | 1 | 0% | 6864 | 100% |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

Table 2

**TOP 10% STUDENTS ADMITTED TO UT AUSTIN BY RACIAL/ETHNIC BACKGROUND**

HB 588 Automatic Admits divided by (" / ") Total Admits

Summer/Fall 1999-2006

| ETHNICITY | 1999 | | 2000 | | 2001 | | 2002 | | 2003 | | 2004 | | 2005 | | 2006 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| White | 2753/7421 | 37% | 3182/8162 | 39% | 3213/7787 | 41% | 3527/8258 | 43% | 3996/6852 | 58% | 3817/6814 | 56% | 3887/6745 | 58% | 4297/7280 | 59% |
| African American | 268/517 | 52% | 291/562 | 52% | 245/445 | 55% | 278/494 | 56% | 326/448 | 73% | 428/569 | 75% | 441/617 | 71% | 463/683 | 68% |
| Asian American | 998/1970 | 51% | 1034/2151 | 48% | 1081/2198 | 49% | 1211/2298 | 53% | 1250/1991 | 63% | 1257/2013 | 62% | 1302/2076 | 63% | 1572/2315 | 68% |
| Hispanic | 911/1705 | 53% | 1020/1823 | 56% | 1012/1815 | 56% | 1177/1945 | 61% | 1424/1795 | 79% | 1451/1911 | 76% | 1656/2183 | 76% | 1790/2406 | 74% |

Table 2a

**TOP 10% STUDENTS ADMITTED TO UT AUSTIN BY RACIAL/ETHNIC BACKGROUND**

HB 588 Automatic Admits divided by (" / ") Admits from Texas High Schools

Summer/Fall 1999-2006

| ETHNICITY | 1999 | | 2000 | | 2001 | | 2002 | | 2003 | | 2004 | | 2005 | | 2006 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| White | 2753/6664 | 41% | 3182/7194 | 44% | 3213/6629 | 48% | 3527/6969 | 51% | 3996/6004 | 67% | 3817/6132 | 62% | 3887/5906 | 66% | 4297/6268 | 69% |
| African American | 268/491 | 55% | 291/531 | 55% | 245/424 | 58% | 278/452 | 62% | 326/425 | 77% | 428/553 | 77% | 441/592 | 74% | 463/661 | 70% |
| Asian American | 998/1828 | 55% | 1034/1941 | 53% | 1081/1909 | 57% | 1211/1965 | 62% | 1250/1725 | 72% | 1257/1823 | 69% | 1302/1865 | 70% | 1572/2060 | 76% |
| Hispanic | 911/1643 | 55% | 1020/1753 | 58% | 1012/1714 | 59% | 1177/1817 | 65% | 1424/1745 | 82% | 1451/1860 | 78% | 1656/2119 | 78% | 1790/2318 | 77% |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

**Table 2b**

**UNIVERSITY OF TEXAS ENTERING FRESHMAN CLASSES**

**Breakout of Top 10% Status**

**Enrolled Students from Texas High Schools**

**Summer/Fall 1996-2006**

|  | TX Grads | Top 10% | | Non-Top 10% | |
|---|---|---|---|---|---|
|  | N | N | % | N | % |
| 1996 | 5803 | 2428 | 42% | 3375 | 58% |
| 1997 | 6365 | 2332 | 37% | 4033 | 63% |
| 1998 | 6110 | 2513 | 41% | 3597 | 59% |
| 1999 | 6521 | 2925 | 45% | 3596 | 55% |
| 2000 | 7059 | 3346 | 47% | 3713 | 53% |
| 2001 | 6678 | 3423 | 51% | 3255 | 49% |
| 2002 | 7234 | 3932 | 54% | 3302 | 46% |
| 2003 | 6093 | 4289 | 70% | 1804 | 30% |
| 2004 | 6398 | 4241 | 66% | 2157 | 34% |
| 2005 | 6388 | 4391 | 69% | 1997 | 31% |
| 2006 | 6864 | 4902 | 71% | 1962 | 29% |

**Table 3**

**MEAN COLLEGE ADMISSION TEST SCORES OF ENROLLED TOP 10% AND NON-TOP 10% STUDENTS**

**Graduates of Texas High Schools**

**Summer/Fall 1996-2006**

> Note:  The ranges below, and throughout this report, represent SAT combined scores and concorded ACT scores.  As is the case with the UT admissions routine, students submitting more than one set of scores were given the benefit of the best performance from a single test date.

|  | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Top 10% | 1253 | 1249 | 1243 | 1231 | 1226 | 1225 | 1226 | 1223 | 1221 | 1226 | 1220 |
| Non-Top 10% | 1197 | 1180 | 1193 | 1193 | 1205 | 1215 | 1222 | 1257 | 1258 | 1277 | 1257 |
| Total | 1220 | 1205 | 1214 | 1210 | 1215 | 1220 | 1224 | 1233 | 1233 | 1242 | 1230 |

7

**Table 4a**

**SAT SCORE RANGES FOR ENROLLED FRESHMEN TOP 10% STUDENTS**

**Graduates of Texas High Schools**

**Summer/Fall 1996-2006**

Note: The ranges below, and throughout this report, represent SAT combined scores and concorded ACT scores. As is the case with the UT admissions routine, students submitting more than one set of scores were given the benefit of the best performance from a single test date.

| SAT | 1996 | | 1997 | | 1998 | | 1999 | | 2000 | | 2001 | | 2002 | | 2003 | | 2004 | | 2005 | | 2006 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| <900 | 15 | 1 | 16 | 1 | 27 | 1 | 68 | 2 | 82 | 2 | 81 | 2 | 98 | 3 | 128 | 3 | 135 | 3 | 129 | 3 | 171 | 3 |
| 900-990 | 54 | 2 | 76 | 3 | 89 | 4 | 122 | 4 | 176 | 5 | 190 | 6 | 223 | 6 | 258 | 6 | 263 | 6 | 247 | 6 | 298 | 6 |
| 1000-1090 | 297 | 12 | 251 | 11 | 309 | 12 | 375 | 13 | 439 | 13 | 440 | 13 | 522 | 13 | 572 | 13 | 560 | 13 | 570 | 13 | 690 | 14 |
| 1100-1190 | 475 | 20 | 439 | 19 | 473 | 19 | 540 | 18 | 669 | 20 | 692 | 20 | 728 | 19 | 805 | 19 | 801 | 19 | 844 | 19 | 891 | 18 |
| 1200-1290 | 622 | 26 | 632 | 27 | 664 | 26 | 762 | 26 | 810 | 24 | 811 | 24 | 933 | 24 | 1023 | 24 | 1004 | 24 | 1026 | 23 | 1145 | 23 |
| 1300-1390 | 557 | 23 | 546 | 23 | 557 | 22 | 636 | 22 | 675 | 20 | 704 | 21 | 848 | 22 | 841 | 20 | 830 | 20 | 863 | 20 | 949 | 19 |
| 1400-1490 | 305 | 13 | 300 | 13 | 300 | 12 | 324 | 11 | 381 | 11 | 393 | 11 | 461 | 12 | 499 | 12 | 478 | 11 | 507 | 12 | 547 | 11 |
| 1500+ | 103 | 4 | 72 | 3 | 94 | 4 | 98 | 3 | 114 | 3 | 112 | 3 | 119 | 3 | 163 | 4 | 169 | 4 | 205 | 5 | 211 | 4 |
| Total | 2428 | 100 | 2332 | 100 | 2513 | 100 | 2925 | 100 | 3346 | 100 | 3423 | 100 | 3932 | 100 | 4289 | 100 | 4241 | 100 | 4391 | 100 | 4902 | 100 |
| SAT Mean | 1253 | | 1249 | | 1243 | | 1231 | | 1226 | | 1225 | | 1226 | | 1223 | | 1221 | | 1226 | | 1220 | |

**Table 4b**

**SAT SCORE RANGES FOR ENROLLED FRESHMEN NON-TOP 10% STUDENTS**

**Graduates of Texas High Schools**

**Summer/Fall 1996-2006**

Note: The sum of the SAT intervals in 2005 may not equal to the total because 14 entering freshmen were specially enrolled "Hurricane Katrina" students who had no test scores.

| SAT | 1996 | | 1997 | | 1998 | | 1999 | | 2000 | | 2001 | | 2002 | | 2003 | | 2004 | | 2005 | | 2006 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| <900 | 40 | 1 | 77 | 2 | 52 | 1 | 47 | 1 | 45 | 1 | 19 | 1 | 43 | 1 | 30 | 2 | 36 | 2 | 30 | 2 | 56 | 3 |
| 900-990 | 151 | 4 | 226 | 6 | 169 | 5 | 181 | 5 | 117 | 3 | 96 | 3 | 96 | 3 | 43 | 2 | 47 | 2 | 41 | 2 | 69 | 4 |
| 1000-1090 | 482 | 14 | 741 | 18 | 560 | 16 | 602 | 17 | 531 | 14 | 439 | 13 | 374 | 11 | 128 | 7 | 130 | 6 | 140 | 7 | 142 | 7 |
| 1100-1190 | 948 | 28 | 1118 | 28 | 1009 | 28 | 965 | 27 | 1005 | 27 | 806 | 25 | 776 | 24 | 274 | 15 | 397 | 18 | 233 | 12 | 305 | 16 |
| 1200-1290 | 1046 | 31 | 1105 | 27 | 1009 | 28 | 1018 | 28 | 1155 | 31 | 1072 | 33 | 1074 | 33 | 577 | 32 | 639 | 30 | 564 | 28 | 504 | 26 |
| 1300-1390 | 513 | 15 | 552 | 14 | 591 | 16 | 544 | 15 | 611 | 16 | 572 | 18 | 655 | 20 | 491 | 27 | 608 | 28 | 599 | 30 | 578 | 29 |
| 1400-1490 | 166 | 5 | 181 | 4 | 178 | 5 | 202 | 6 | 193 | 5 | 206 | 6 | 239 | 7 | 209 | 12 | 247 | 11 | 302 | 15 | 244 | 12 |
| 1500+ | 29 | 1 | 33 | 1 | 29 | 1 | 37 | 1 | 56 | 2 | 45 | 1 | 45 | 1 | 51 | 3 | 53 | 2 | 74 | 4 | 64 | 3 |
| Total | 3375 | 100 | 4033 | 100 | 3597 | 100 | 3596 | 100 | 3713 | 100 | 3255 | 100 | 3302 | 100 | 1804 | 100 | 2157 | 100 | 1997 | 100 | 1962 | 100 |
| SAT Mean | 1197 | | 1180 | | 1193 | | 1193 | | 1205 | | 1215 | | 1222 | | 1257 | | 1258 | | 1277 | | 1257 | |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

**Table 5**
**TASP/TSI RESULTS FOR TOP 10% AND NON-TOP 10% STUDENTS**
**1997-2006**

| | Exempt (%) | | Passed (%) | | Remediation (%) | | Total (n-count) | |
|---|---|---|---|---|---|---|---|---|
| | Top 10% | Other | Top 10% | Other | Top 10% | Other | Top 10% | Other |
| 1997 | 79 | 79 | 19 | 18 | 2 | 3 | 2332 | 4003 |
| 1998 | 89 | 82 | 10 | 15 | 1 | 3 | 2513 | 3597 |
| 1999 | 90 | 85 | 9 | 14 | 1 | 1 | 2925 | 3596 |
| 2000 | 90 | 88 | 8 | 10 | 1 | 1 | 3346 | 3713 |
| 2001 | 91 | 91 | 8 | 8 | 1 | 1 | 3423 | 3255 |
| 2002 | 96 | 95 | 4 | 5 | <1 | 1 | 3932 | 3302 |
| 2003 | 97 | 97 | 2 | 3 | <1 | <1 | 4289 | 1804 |
| 2004 | 94 | 96 | 4 | 3 | 2 | 1 | 4241 | 2157 |
| 2005 | 87 | 93 | 11 | 5 | 2 | 2 | 4391 | 1997 |
| 2006 | 90 | 92 | 9 | 6 | 1 | 2 | 4902 | 1962 |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

**Table 6**
**FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE**
**Entering 1996-2005**
**Graduates of Texas High Schools**

| SAT Ranges | Entering 1996 Top 10% | | Non-Top 10% | | Entering 1997 Top 10% | | Non-Top 10% | | Entering 1998 Top 10% | | Non-Top 10% | | Entering 1999 Top 10% | | Non-Top 10% | | Entering 2000 Top 10% | | Non-Top 10% | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA |
| <900 | 15 | 2.61 | 40 | 2.11 | 16 | 2.08 | 77 | 2.14 | 27 | 2.34 | 52 | 2.28 | 68 | 2.62 | 47 | 2.40 | 82 | 2.52 | 45 | 2.49 |
| 900-990 | 54 | 2.58 | 151 | 2.46 | 76 | 2.86 | 226 | 2.32 | 89 | 2.68 | 169 | 2.37 | 122 | 2.85 | 181 | 2.49 | 176 | 2.86 | 117 | 2.61 |
| 1000-1090 | 297 | 2.83 | 482 | 2.50 | 251 | 2.72 | 741 | 2.47 | 309 | 2.88 | 560 | 2.60 | 375 | 2.90 | 602 | 2.58 | 439 | 2.94 | 531 | 2.69 |
| 1100-1190 | 475 | 3.04 | 948 | 2.62 | 439 | 3.07 | 1118 | 2.59 | 473 | 2.97 | 1009 | 2.67 | 540 | 3.09 | 965 | 2.63 | 669 | 3.09 | 1005 | 2.76 |
| 1200-1290 | 622 | 3.19 | 1046 | 2.67 | 632 | 3.24 | 1105 | 2.66 | 664 | 3.22 | 1009 | 2.76 | 762 | 3.23 | 1018 | 2.84 | 810 | 3.28 | 1155 | 2.87 |
| 1300-1390 | 557 | 3.39 | 513 | 2.76 | 546 | 3.41 | 552 | 2.93 | 557 | 3.46 | 591 | 2.86 | 636 | 3.47 | 544 | 2.98 | 675 | 3.50 | 611 | 3.06 |
| 1400-1490 | 305 | 3.56 | 166 | 3.07 | 300 | 3.59 | 181 | 3.08 | 300 | 3.66 | 178 | 3.15 | 324 | 3.66 | 202 | 3.11 | 381 | 3.67 | 193 | 3.27 |
| 1500+ | 103 | 3.66 | 29 | 3.05 | 72 | 3.67 | 33 | 3.04 | 94 | 3.74 | 29 | 3.20 | 98 | 3.81 | 37 | 3.45 | 114 | 3.78 | 56 | 3.13 |
| Total/Mean | 2428 | 3.21 | 3375 | 2.65 | 2332 | 3.23 | 4033 | 2.64 | 2513 | 3.23 | 3597 | 2.72 | 2925 | 3.25 | 3596 | 2.76 | 3346 | 3.26 | 3713 | 2.86 |
| SAT Mean | 1253 | | 1197 | | 1249 | | 1180 | | 1243 | | 1193 | | 1231 | | 1193 | | 1226 | | 1205 | |

**Table 6**        (continued from above)
**FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE**
**Entering 1996-2005**
**Graduates of Texas High Schools**

Note: The sum of the SAT intervals in 2005 may not equal the total because 14 entering freshmen were specially enrolled "Hurricane Katrina" students who had no test scores.

| SAT Ranges | Entering 2001 Top 10% | | Non-Top 10% | | Entering 2002 Top 10% | | Non-Top 10% | | Entering 2003 Top 10% | | Non-Top 10% | | Entering 2004 Top 10% | | Non-Top 10% | | Entering 2005 Top 10% | | Non-Top 10% | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA |
| <900 | 81 | 2.32 | 19 | 2.46 | 98 | 2.46 | 43 | 2.16 | 128 | 2.50 | 30 | 2.17 | 135 | 2.32 | 36 | 2.34 | 129 | 2.33 | 30 | 2.35 |
| 900-990 | 190 | 2.75 | 96 | 2.59 | 223 | 2.69 | 96 | 2.43 | 258 | 2.71 | 43 | 2.46 | 263 | 2.59 | 47 | 2.29 | 247 | 2.60 | 41 | 2.70 |
| 1000-1090 | 440 | 2.87 | 439 | 2.57 | 522 | 2.89 | 374 | 2.66 | 572 | 2.90 | 128 | 2.79 | 560 | 2.82 | 130 | 2.70 | 570 | 2.80 | 140 | 2.53 |
| 1100-1190 | 692 | 3.08 | 806 | 2.70 | 728 | 3.08 | 776 | 2.80 | 805 | 3.09 | 274 | 2.94 | 801 | 3.09 | 397 | 2.80 | 844 | 2.98 | 233 | 2.79 |
| 1200-1290 | 811 | 3.28 | 1072 | 2.87 | 933 | 3.24 | 1074 | 2.94 | 1023 | 3.26 | 577 | 3.02 | 1004 | 3.27 | 639 | 3.01 | 1026 | 3.21 | 564 | 2.99 |
| 1300-1390 | 704 | 3.5 | 572 | 3.10 | 848 | 3.49 | 655 | 3.06 | 841 | 3.51 | 491 | 3.15 | 830 | 3.45 | 608 | 3.17 | 863 | 3.44 | 599 | 3.13 |
| 1400-1490 | 393 | 3.67 | 206 | 3.24 | 461 | 3.67 | 239 | 3.25 | 499 | 3.66 | 209 | 3.30 | 478 | 3.65 | 247 | 3.19 | 507 | 3.64 | 302 | 3.27 |
| 1500+ | 112 | 3.79 | 45 | 3.27 | 119 | 3.77 | 45 | 3.32 | 163 | 3.81 | 51 | 3.51 | 169 | 3.78 | 53 | 3.31 | 205 | 3.82 | 74 | 3.49 |
| Total/Mean | 3423 | 3.24 | 3255 | 2.85 | 3932 | 3.24 | 3302 | 2.90 | 4289 | 3.24 | 1804 | 3.05 | 4241 | 3.21 | 2157 | 3.00 | 4391 | 3.18 | 1997 | 3.02 |
| SAT Mean | 1225 | | 1215 | | 1226 | | 1222 | | 1223 | | 1257 | | 1221 | | 1258 | | 1226 | | 1277 | |

10

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

**Table 6a**
**FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE**
**Entering 1996-2005**
**Graduates of Texas High Schools**
**White Students**

| SAT Ranges | Entering 1996 Top 10% | | Non-Top 10% | | Entering 1997 Top 10% | | Non-Top 10% | | Entering 1998 Top 10% | | Non-Top 10% | | Entering 1999 Top 10% | | Non-Top 10% | | Entering 2000 Top 10% | | Non-Top 10% | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA |
| <900 | | | 13 | 2.03 | * | * | 27 | 2.28 | 5 | 2.49 | 11 | 2.01 | 7 | 2.72 | 16 | 2.48 | 9 | 2.52 | 15 | 2.49 |
| 900-990 | 5 | 2.89 | 62 | 2.34 | 17 | 3.00 | 97 | 2.36 | 23 | 2.63 | 77 | 2.44 | 25 | 2.86 | 76 | 2.51 | 33 | 2.87 | 63 | 2.55 |
| 1000-1090 | 119 | 2.79 | 253 | 2.5 | 114 | 2.75 | 484 | 2.49 | 120 | 2.85 | 340 | 2.60 | 141 | 2.95 | 386 | 2.61 | 180 | 2.88 | 328 | 2.69 |
| 1100-1190 | 280 | 3.04 | 608 | 2.65 | 240 | 3.09 | 777 | 2.56 | 280 | 2.97 | 720 | 2.67 | 271 | 3.13 | 679 | 2.65 | 372 | 3.08 | 705 | 2.76 |
| 1200-1290 | 397 | 3.14 | 764 | 2.67 | 414 | 3.25 | 823 | 2.66 | 427 | 3.22 | 712 | 2.76 | 483 | 3.25 | 744 | 2.82 | 540 | 3.29 | 814 | 2.86 |
| 1300-1390 | 400 | 3.40 | 371 | 2.75 | 350 | 3.39 | 417 | 2.92 | 381 | 3.44 | 450 | 2.82 | 409 | 3.46 | 405 | 2.97 | 450 | 3.47 | 439 | 3.05 |
| 1400-1490 | 219 | 3.51 | 121 | 3.09 | 217 | 3.57 | 130 | 3.07 | 196 | 3.63 | 124 | 3.16 | 220 | 3.63 | 141 | 3.10 | 261 | 3.65 | 130 | 3.25 |
| 1500+ | 77 | 3.66 | 23 | 3.10 | 54 | 3.64 | 26 | 2.86 | 65 | 3.72 | 23 | 3.36 | 64 | 3.80 | 25 | 3.39 | 76 | 3.79 | 35 | 3.25 |
| Total/Mean | 1497 | 3.24 | 2215 | 2.68 | 1408 | 3.28 | 2871 | 2.65 | 1497 | 3.26 | 2457 | 2.73 | 1620 | 3.32 | 2472 | 2.77 | 1921 | 3.31 | 2529 | 2.86 |
| SAT Mean | 1280 | | 1214 | | 1275 | | 1194 | | 1267 | | 1206 | | 1267 | | 1205 | | 1262 | | 1212 | |

**Table 6a**      (continued from above)
**FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE**
**Entering 1996-2005**
**Graduates of Texas High Schools**
**White Students**

| SAT Ranges | Entering 2001 Top 10% | | Non-Top 10% | | Entering 2002 Top 10% | | Non-Top 10% | | Entering 2003 Top 10% | | Non-Top 10% | | Entering 2004 Top 10% | | Non-Top 10% | | Entering 2005 Top 10% | | Non-Top 10% | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA |
| <900 | 7 | 1.91 | 6 | 2.28 | 8 | 2.42 | * | * | 12 | 2.98 | * | * | 5 | 2.06 | 8 | 2.33 | 11 | 2.40 | 5 | 2.31 |
| 900-990 | 50 | 2.61 | 39 | 2.55 | 46 | 2.64 | 39 | 2.54 | 54 | 2.90 | 14 | 2.40 | 55 | 2.72 | 17 | 2.20 | 48 | 2.56 | 10 | 2.36 |
| 1000-1090 | 169 | 2.90 | 244 | 2.58 | 213 | 2.83 | 209 | 2.67 | 221 | 2.95 | 74 | 2.75 | 205 | 2.85 | 66 | 2.60 | 185 | 2.82 | 64 | 2.73 |
| 1100-1190 | 398 | 3.05 | 510 | 2.75 | 401 | 3.04 | 509 | 2.82 | 448 | 3.10 | 183 | 2.99 | 444 | 3.11 | 262 | 2.78 | 425 | 3.00 | 131 | 2.89 |
| 1200-1290 | 537 | 3.26 | 726 | 2.85 | 595 | 3.22 | 775 | 2.95 | 651 | 3.25 | 421 | 3.00 | 615 | 3.29 | 433 | 3.04 | 621 | 3.23 | 362 | 3.02 |
| 1300-1390 | 460 | 3.47 | 388 | 3.12 | 590 | 3.50 | 459 | 3.05 | 574 | 3.50 | 333 | 3.14 | 542 | 3.46 | 421 | 3.16 | 571 | 3.47 | 405 | 3.13 |
| 1400-1490 | 255 | 3.66 | 137 | 3.30 | 278 | 3.65 | 162 | 3.25 | 326 | 3.66 | 144 | 3.28 | 305 | 3.62 | 147 | 3.21 | 321 | 3.63 | 199 | 3.29 |
| 1500+ | 66 | 3.81 | 26 | 3.26 | 72 | 3.72 | 31 | 3.40 | 92 | 3.76 | 28 | 3.55 | 99 | 3.76 | 30 | 3.29 | 106 | 3.80 | 50 | 3.47 |
| Total/Mean | 1942 | 3.28 | 2076 | 2.87 | 2203 | 3.28 | 2188 | 2.94 | 2378 | 3.32 | 1202 | 3.06 | 2270 | 3.31 | 1384 | 3.02 | 2288 | 3.28 | 1230 | 3.08 |
| SAT Mean | 1257 | | 1223 | | 1261 | | 1236 | | 1262 | | 1267 | | 1262 | | 1267 | | 1268 | | 1295 | |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

**Table 6b**
**FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE**
**Entering 1996-2005**
**Graduates of Texas High Schools**
**African American Students**

| | Entering 1996 | | | | Entering 1997 | | | | Entering 1998 | | | | Entering 1999 | | | | Entering 2000 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | |
| SAT Ranges | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA |
| <900 | * | * | 12 | 2.20 | * | * | 23 | 2.02 | * | * | 18 | 2.25 | 23 | 2.40 | 13 | 2.30 | 25 | 2.40 | 11 | 2.29 |
| 900-990 | 5 | 1.94 | 16 | 2.48 | 5 | 2.96 | 29 | 2.27 | 9 | 2.76 | 18 | 2.47 | 30 | 2.96 | 18 | 2.46 | 29 | 2.83 | 15 | 2.67 |
| 1000-1090 | 27 | 2.69 | 51 | 2.50 | 11 | 2.79 | 31 | 2.33 | 22 | 2.65 | 25 | 2.63 | 40 | 3.02 | 30 | 2.49 | 36 | 2.99 | 25 | 2.64 |
| 1100-1190 | 29 | 2.71 | 50 | 2.65 | 12 | 3.01 | 34 | 2.40 | 19 | 3.12 | 25 | 2.75 | 36 | 2.93 | 26 | 2.52 | 27 | 3.02 | 39 | 2.82 |
| 1200-1290 | 23 | 3.24 | 26 | 2.29 | 14 | 3.36 | 15 | 2.47 | 11 | 3.07 | 22 | 2.89 | 22 | 3.18 | 18 | 2.99 | 27 | 3.05 | 25 | 2.58 |
| 1300-1390 | 5 | 3.24 | 7 | 2.23 | * | * | * | * | * | * | 8 | 3.10 | 9 | 3.34 | 5 | 2.51 | 11 | 3.36 | 11 | 3.02 |
| 1400-1490 | * | * | * | * | * | * | * | * | * | * | * | * | | | * | * | * | * | * | * |
| 1500+ | | | * | * | * | * | * | * | * | * | | | | | * | * | * | * | * | * |
| Total/Mean | 91 | 2.84 | 164 | 2.48 | 50 | 3.08 | 135 | 2.31 | 69 | 2.95 | 119 | 2.66 | 160 | 2.94 | 113 | 2.58 | 156 | 2.91 | 129 | 2.70 |
| SAT Mean | 1139 | | 1100 | | 1139 | | 1038 | | 1111 | | 1091 | | 1058 | | 1080 | | 1068 | | 1122 | |

**Table 6b**      (continued from above)
**FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE**
**Entering 1996-2005**
**Graduates of Texas High Schools**
**African American Students**

| | Entering 2001 | | | | Entering 2002 | | | | Entering 2003 | | | | Entering 2004 | | | | Entering 2005 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | |
| SAT Ranges | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA |
| <900 | 22 | 2.20 | 6 | 2.37 | 23 | 2.26 | 19 | 2.02 | 31 | 2.19 | 12 | 2.34 | 46 | 1.97 | 13 | 2.34 | 45 | 2.18 | 12 | 2.32 |
| 900-990 | 19 | 2.60 | 8 | 2.45 | 27 | 2.73 | 12 | 2.15 | 30 | 2.62 | 11 | 2.25 | 40 | 2.51 | 8 | 1.96 | 35 | 2.31 | 8 | 2.13 |
| 1000-1090 | 38 | 2.74 | 22 | 2.52 | 49 | 2.84 | 19 | 2.60 | 61 | 2.74 | 10 | 2.35 | 54 | 2.81 | 11 | 2.42 | 66 | 2.65 | 11 | 1.95 |
| 1100-1190 | 29 | 2.92 | 22 | 2.68 | 19 | 2.83 | 21 | 2.71 | 30 | 2.93 | 14 | 2.50 | 34 | 2.95 | 13 | 2.94 | 50 | 2.80 | 23 | 2.52 |
| 1200-1290 | 23 | 3.31 | 31 | 2.78 | 29 | 3.22 | 18 | 2.73 | 31 | 3.33 | 12 | 3.07 | 33 | 3.11 | 19 | 2.62 | 42 | 3.09 | 16 | 2.70 |
| 1300-1390 | 5 | 3.81 | 9 | 3.06 | 7 | 3.37 | 10 | 2.17 | 9 | 3.37 | * | * | 14 | 3.33 | 10 | 3.12 | 11 | 3.21 | 14 | 2.98 |
| 1400-1490 | * | * | | | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| 1500+ | * | * | | | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| Total/Mean | 137 | 2.81 | 98 | 2.68 | 156 | 2.84 | 99 | 2.44 | 194 | 2.79 | 64 | 2.55 | 225 | 2.69 | 77 | 2.58 | 252 | 2.66 | 87 | 2.50 |
| SAT Mean | 1059 | | 1137 | | 1059 | | 1079 | | 1063 | | 1065 | | 1046 | | 1116 | | 1059 | | 1118 | |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

**Table 6c**
**FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE**
**Entering 1996-2005**
**Graduates of Texas High Schools**
**Asian American Students**

| SAT Ranges | Entering 1996 Top 10% | | Non-Top 10% | | Entering 1997 Top 10% | | Non-Top 10% | | Entering 1998 Top 10% | | Non-Top 10% | | Entering 1999 Top 10% | | Non-Top 10% | | Entering 2000 Top 10% | | Non-Top 10% | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA |
| <900 | * | * | * | * | * | * | 6 | 2.31 | | | * | * | * | * | * | * | 10 | 2.56 | 5 | 2.29 |
| 900-990 | 7 | 2.80 | 18 | 2.62 | 13 | 2.73 | 33 | 2.58 | 13 | 2.83 | 25 | 2.39 | 17 | 3.00 | 28 | 2.63 | 22 | 3.00 | 19 | 2.78 |
| 1000-1090 | 44 | 3.11 | 52 | 2.67 | 37 | 2.57 | 94 | 2.33 | 50 | 3.00 | 90 | 2.67 | 61 | 2.98 | 80 | 2.57 | 78 | 3.02 | 78 | 2.78 |
| 1100-1190 | 77 | 3.12 | 135 | 2.59 | 97 | 3.09 | 153 | 2.75 | 78 | 3.12 | 139 | 2.75 | 105 | 3.05 | 146 | 2.58 | 118 | 3.25 | 139 | 2.74 |
| 1200-1290 | 113 | 3.39 | 133 | 2.72 | 131 | 3.26 | 157 | 2.70 | 137 | 3.32 | 161 | 2.84 | 133 | 3.22 | 154 | 2.90 | 133 | 3.32 | 189 | 2.96 |
| 1300-1390 | 98 | 3.46 | 86 | 2.88 | 139 | 3.49 | 82 | 3.05 | 129 | 3.49 | 86 | 3.00 | 165 | 3.56 | 91 | 3.01 | 156 | 3.58 | 115 | 3.15 |
| 1400-1490 | 66 | 3.72 | 31 | 3.24 | 70 | 3.69 | 36 | 3.15 | 86 | 3.71 | 33 | 2.97 | 92 | 3.70 | 47 | 3.11 | 103 | 3.72 | 48 | 3.26 |
| 1500+ | 23 | 3.68 | * | * | 16 | 3.72 | 6 | 3.74 | 26 | 3.78 | * | * | 32 | 3.85 | 10 | 3.53 | 33 | 3.78 | 13 | 3.04 |
| Total/Mean | 430 | 3.38 | 461 | 2.74 | 505 | 3.29 | 567 | 2.73 | 519 | 3.38 | 542 | 2.79 | 609 | 3.36 | 559 | 2.8 | 653 | 3.40 | 606 | 2.94 |
| SAT Mean | 1272 | | 1213 | | 1263 | | 1193 | | 1277 | | 1201 | | 1268 | | 1210 | | 1257 | | 1225 | |

**Table 6c**   (continued from above)
**FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE**
**Entering 1996-2005**
**Graduates of Texas High Schools**
**Asian American Students**

| SAT Ranges | Entering 2001 Top 10% | | Non-Top 10% | | Entering 2002 Top 10% | | Non-Top 10% | | Entering 2003 Top 10% | | Non-Top 10% | | Entering 2004 Top 10% | | Non-Top 10% | | Entering 2005 Top 10% | | Non-Top 10% | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA |
| <900 | 9 | 2.03 | * | * | 10 | 2.23 | * | * | 9 | 2.01 | * | * | 12 | 2.48 | * | * | 11 | 2.30 | * | * |
| 900-990 | 34 | 2.69 | 12 | 2.62 | 30 | 3.01 | 9 | 2.05 | 27 | 2.78 | 5 | 2.99 | 30 | 2.42 | * | * | 24 | 2.55 | * | * |
| 1000-1090 | 76 | 2.89 | 61 | 2.56 | 53 | 2.91 | 57 | 2.71 | 68 | 2.90 | 14 | 3.02 | 58 | 2.93 | 11 | 3.11 | 65 | 2.79 | 23 | 2.18 |
| 1100-1190 | 116 | 3.14 | 144 | 2.60 | 147 | 3.17 | 130 | 2.77 | 109 | 3.20 | 38 | 2.99 | 116 | 3.19 | 52 | 2.90 | 124 | 3.11 | 30 | 2.82 |
| 1200-1290 | 144 | 3.30 | 187 | 2.99 | 193 | 3.30 | 159 | 2.92 | 187 | 3.33 | 66 | 3.09 | 179 | 3.36 | 106 | 3.03 | 170 | 3.28 | 74 | 3.01 |
| 1300-1390 | 185 | 3.58 | 129 | 3.08 | 167 | 3.55 | 134 | 3.14 | 192 | 3.61 | 100 | 3.20 | 179 | 3.49 | 118 | 3.20 | 157 | 3.39 | 122 | 3.23 |
| 1400-1490 | 114 | 3.73 | 57 | 3.14 | 156 | 3.70 | 58 | 3.18 | 128 | 3.72 | 54 | 3.37 | 138 | 3.70 | 79 | 3.20 | 141 | 3.69 | 75 | 3.29 |
| 1500+ | 40 | 3.78 | 16 | 3.32 | 44 | 3.84 | 11 | 3.15 | 61 | 3.87 | 19 | 3.53 | 64 | 3.80 | 16 | 3.56 | 90 | 3.83 | 23 | 3.52 |
| Total/Mean | 718 | 3.35 | 607 | 2.89 | 800 | 3.38 | 562 | 2.93 | 781 | 3.41 | 299 | 3.17 | 776 | 3.38 | 388 | 3.11 | 782 | 3.33 | 350 | 3.11 |
| SAT Mean | 1262 | | 1242 | | 1272 | | 1242 | | 1278 | | 1300 | | 1280 | | 1304 | | 1288 | | 1322 | |

13

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

**Table 6d**
**FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE**
**Entering 1996-2005**
**Graduates of Texas High Schools**
**Hispanic Students**

| SAT Ranges | Entering 1996 | | | | Entering 1997 | | | | Entering 1998 | | | | Entering 1999 | | | | Entering 2000 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | |
| | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA |
| <900 | 11 | 2.61 | 12 | 2.11 | 9 | 2.11 | 21 | 2.05 | 20 | 2.29 | 19 | 2.52 | 32 | 2.75 | 15 | 2.40 | 38 | 2.57 | 14 | 2.73 |
| 900-990 | 36 | 2.54 | 54 | 2.54 | 41 | 2.83 | 67 | 2.17 | 44 | 2.66 | 49 | 2.23 | 50 | 2.71 | 58 | 2.41 | 90 | 2.83 | 19 | 2.60 |
| 1000-1090 | 105 | 2.80 | 124 | 2.43 | 89 | 2.74 | 126 | 2.55 | 113 | 2.94 | 100 | 2.54 | 130 | 2.78 | 103 | 2.51 | 144 | 2.96 | 95 | 2.58 |
| 1100-1190 | 88 | 3.05 | 149 | 2.51 | 85 | 3.01 | 146 | 2.62 | 95 | 2.83 | 114 | 2.54 | 126 | 3.09 | 110 | 2.60 | 150 | 3.01 | 109 | 2.80 |
| 1200-1290 | 84 | 3.15 | 112 | 2.68 | 71 | 3.16 | 97 | 2.61 | 86 | 3.10 | 102 | 2.64 | 116 | 3.16 | 92 | 2.81 | 102 | 3.22 | 109 | 2.86 |
| 1300-1390 | 51 | 3.26 | 43 | 2.63 | 51 | 3.35 | 47 | 2.82 | 39 | 3.43 | 39 | 2.93 | 47 | 3.26 | 34 | 2.92 | 51 | 3.47 | 41 | 2.92 |
| 1400-1490 | 18 | 3.60 | 10 | 2.31 | 10 | 3.33 | 14 | 2.97 | 14 | 3.60 | 16 | 3.45 | 10 | 3.78 | 11 | 3.35 | 14 | 3.60 | 9 | 3.38 |
| 1500+ | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | 5 | 3.42 |
| Total/Mean | 396 | 3.00 | 506 | 2.52 | 358 | 2.99 | 519 | 2.55 | 414 | 2.96 | 441 | 2.59 | 513 | 3 | 424 | 2.64 | 591 | 3.04 | 401 | 2.78 |
| SAT Mean | 1158 | | 1136 | | 1147 | | 1128 | | 1134 | | 1140 | | 1129 | | 1128 | | 1114 | | 1158 | |

**Table 6d**      (continued from above)
**FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE**
**Entering 1996-2005**
**Graduates of Texas High Schools**
**Hispanic Students**

| SAT Ranges | Entering 2001 | | | | Entering 2002 | | | | Entering 2003 | | | | Entering 2004 | | | | Entering 2005 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | |
| | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA |
| <900 | 43 | 2.51 | 6 | 2.94 | 52 | 2.56 | 16 | 2.14 | 71 | 2.61 | 11 | 2.06 | 67 | 2.54 | 9 | 2.32 | 56 | 2.42 | 13 | 2.39 |
| 900-990 | 86 | 2.90 | 36 | 2.64 | 112 | 2.60 | 35 | 2.50 | 145 | 2.67 | 12 | 2.50 | 131 | 2.60 | 17 | 2.44 | 135 | 2.69 | 15 | 3.16 |
| 1000-1090 | 149 | 2.87 | 107 | 2.55 | 198 | 2.96 | 87 | 2.61 | 211 | 2.89 | 28 | 2.86 | 229 | 2.73 | 38 | 2.80 | 239 | 2.83 | 40 | 2.53 |
| 1100-1190 | 143 | 3.13 | 116 | 2.60 | 151 | 3.13 | 103 | 2.69 | 205 | 3.01 | 35 | 2.83 | 192 | 3.02 | 61 | 2.73 | 225 | 2.90 | 41 | 2.57 |
| 1200-1290 | 93 | 3.29 | 111 | 2.83 | 101 | 3.26 | 111 | 2.93 | 134 | 3.21 | 65 | 3.02 | 159 | 3.14 | 61 | 2.73 | 177 | 3.11 | 90 | 2.86 |
| 1300-1390 | 41 | 3.32 | 37 | 2.96 | 71 | 3.37 | 43 | 3.06 | 56 | 3.31 | 41 | 2.97 | 81 | 3.37 | 48 | 3.15 | 102 | 3.42 | 44 | 2.93 |
| 1400-1490 | 15 | 3.55 | 11 | 3.09 | 18 | 3.71 | 14 | 3.42 | 33 | 3.47 | 5 | 3.22 | 26 | 3.59 | 13 | 3.12 | 27 | 3.45 | 20 | 3.25 |
| 1500+ | 5 | 3.74 | * | * | * | * | * | * | * | * | * | * | * | * | * | * | 5 | 3.84 | * | * |
| Total/Mean | 575 | 3.04 | 426 | 2.71 | 703 | 3.01 | 411 | 2.77 | 858 | 2.96 | 199 | 2.87 | 887 | 2.92 | 251 | 2.81 | 966 | 2.94 | 264 | 2.80 |
| SAT Mean | 1109 | | 1149 | | 1103 | | 1155 | | 1100 | | 1189 | | 1110 | | 1189 | | 1122 | | 1193 | |

14

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

**Table 7a**
**SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND ETHNICITY**
**Entering 1996**

Note: N-counts below represent students with a college admissions test score. SAT means represent SAT combined scores and concorded ACT scores.  As is the case with the UT admissions routine, students submitting more than one set of scores were given the benefit of the best performance from a single test date. Students with no hours toward a GPA were excluded from the computation of the GPA mean. On very rare occasions students are admitted as freshmen to Pharmacy. Those are included in the total but are not listed.

| College/School | Top 10% | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 27 | 1296 | 3.16 | * | * | * | * | * | * | 7 | 1236 | 3.42 | 38 | 1270 | 3.24 |
| Business | 318 | 1277 | 3.36 | 20 | 1183 | 3.02 | 97 | 1276 | 3.43 | 58 | 1178 | 3.23 | 495 | 1261 | 3.34 |
| Communication | 129 | 1223 | 3.10 | 13 | 1110 | 2.59 | 16 | 1211 | 3.20 | 27 | 1155 | 3.13 | 187 | 1206 | 3.08 |
| Education | 43 | 1184 | 3.08 | 4 | 1145 | 2.84 | 8 | 1230 | 3.50 | 9 | 1096 | 3.10 | 65 | 1171 | 3.13 |
| Engineering | 208 | 1335 | 3.35 | 13 | 1122 | 2.50 | 83 | 1346 | 3.44 | 68 | 1221 | 2.98 | 374 | 1309 | 3.28 |
| Fine Arts | 48 | 1259 | 3.40 | * | * | * | * | * | * | 17 | 1118 | 2.97 | 69 | 1224 | 3.30 |
| Liberal Arts | 371 | 1293 | 3.27 | 17 | 1132 | 3.02 | 55 | 1288 | 3.37 | 104 | 1134 | 2.89 | 548 | 1258 | 3.20 |
| Natural Science | 333 | 1274 | 3.11 | 19 | 1150 | 2.87 | 157 | 1241 | 3.34 | 99 | 1142 | 2.96 | 613 | 1240 | 3.14 |
| Nursing | 19 | 1184 | 3.01 | * | * | * | * | * | * | 7 | 1083 | 2.56 | 35 | 1131 | 2.88 |
| Social Work | * | * | * | * | * | * | * | * | * | | | | * | * | * |
| Total | 1497 | 1280 | 3.24 | 91 | 1139 | 2.84 | 430 | 1272 | 3.38 | 396 | 1158 | 3.00 | 2428 | 1253 | 3.21 |
| College/School | Non-Top 10% | | | | | | | | | | | | | | |
| | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 17 | 1312 | 2.92 | * | * | * | * | * | * | * | * | * | 19 | 1314 | 2.97 |
| Business | 219 | 1279 | 2.99 | 14 | 1166 | 3.02 | 62 | 1284 | 3.34 | 40 | 1170 | 2.95 | 337 | 1262 | 3.05 |
| Communication | 282 | 1199 | 2.72 | 19 | 1093 | 2.52 | 27 | 1224 | 2.77 | 45 | 1124 | 2.52 | 373 | 1186 | 2.69 |
| Education | 71 | 1140 | 2.71 | 8 | 1011 | 2.76 | 8 | 1229 | 2.51 | 18 | 1146 | 2.46 | 105 | 1138 | 2.66 |
| Engineering | 196 | 1261 | 2.75 | 14 | 1172 | 2.63 | 69 | 1252 | 2.76 | 56 | 1171 | 2.65 | 339 | 1241 | 2.74 |
| Fine Arts | 132 | 1208 | 2.86 | 9 | 1167 | 2.50 | 6 | 1208 | 3.04 | 16 | 1151 | 2.86 | 164 | 1198 | 2.84 |
| Liberal Arts | 897 | 1190 | 2.58 | 55 | 1041 | 2.34 | 128 | 1159 | 2.55 | 216 | 1103 | 2.46 | 1308 | 1167 | 2.55 |
| Natural Science | 369 | 1239 | 2.55 | 41 | 1137 | 2.35 | 156 | 1211 | 2.63 | 103 | 1167 | 2.39 | 679 | 1215 | 2.53 |
| Nursing | 27 | 1157 | 2.89 | * | * | * | * | * | * | 8 | 1224 | 2.15 | 40 | 1164 | 2.73 |
| Social Work | 5 | 1194 | 2.82 | * | * | * | * | * | * | * | * | * | 10 | 1142 | 2.83 |
| Total | 2215 | 1214 | 2.68 | 164 | 1100 | 2.48 | 461 | 1213 | 2.74 | 506 | 1136 | 2.52 | 3375 | 1197 | 2.65 |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

Table 7b
SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND ETHNICITY
Entering 1997

| College/School | Top 10% | | | | | | | | | | | | | | |
| | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Architecture | 16 | 1254 | 3.56 | * | * | * | * | * | * | * | * | * | 21 | 1256 | 3.55 |
| Business | 307 | 1272 | 3.38 | 5 | 1156 | 3.03 | 120 | 1298 | 3.47 | 45 | 1211 | 3.33 | 479 | 1272 | 3.39 |
| Communication | 121 | 1248 | 3.27 | 6 | 1223 | 3.56 | 13 | 1235 | 3.43 | 32 | 1127 | 3.16 | 172 | 1223 | 3.27 |
| Education | 34 | 1169 | 3.13 | * | * | * | 7 | 1106 | 3.13 | 12 | 1113 | 3.05 | 54 | 1149 | 3.12 |
| Engineering | 217 | 1329 | 3.28 | 8 | 1185 | 3.26 | 109 | 1311 | 3.26 | 70 | 1142 | 2.70 | 406 | 1289 | 3.18 |
| Fine Arts | 44 | 1238 | 3.30 | * | * | * | * | * | * | 8 | 1160 | 3.21 | 57 | 1231 | 3.31 |
| Liberal Arts | 351 | 1281 | 3.28 | 11 | 1098 | 3.08 | 56 | 1263 | 3.29 | 77 | 1158 | 3.04 | 497 | 1256 | 3.24 |
| Natural Science | 302 | 1264 | 3.18 | 19 | 1106 | 2.84 | 188 | 1221 | 3.19 | 94 | 1144 | 2.93 | 607 | 1227 | 3.13 |
| Nursing | 15 | 1169 | 2.95 | * | * | * | * | * | * | 15 | 1013 | 2.84 | 34 | 1099 | 2.93 |
| Social Work | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| Total | 1408 | 1275 | 3.28 | 50 | 1139 | 3.08 | 505 | 1263 | 3.29 | 358 | 1147 | 2.99 | 2332 | 1249 | 3.23 |
| College/School | Non-Top 10% | | | | | | | | | | | | | | |
| | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 30 | 1244 | 2.92 | * | * | * | * | * | * | * | * | * | 34 | 1254 | 2.96 |
| Business | 286 | 1267 | 3.06 | * | * | * | 85 | 1256 | 3.26 | 33 | 1214 | 3.14 | 411 | 1260 | 3.11 |
| Communication | 274 | 1177 | 2.87 | 8 | 1126 | 2.42 | 16 | 1188 | 2.88 | 48 | 1138 | 2.62 | 348 | 1171 | 2.83 |
| Education | 134 | 1094 | 2.49 | 12 | 976 | 2.36 | 14 | 1096 | 2.66 | 27 | 1041 | 2.60 | 188 | 1079 | 2.50 |
| Engineering | 246 | 1273 | 2.71 | 11 | 1155 | 2.53 | 78 | 1264 | 2.89 | 55 | 1217 | 2.52 | 395 | 1259 | 2.72 |
| Fine Arts | 131 | 1162 | 2.68 | 8 | 994 | 2.85 | 10 | 1131 | 2.73 | 18 | 1114 | 2.82 | 171 | 1148 | 2.70 |
| Liberal Arts | 1076 | 1175 | 2.54 | 59 | 1003 | 2.12 | 147 | 1150 | 2.43 | 203 | 1108 | 2.47 | 1496 | 1157 | 2.50 |
| Natural Science | 543 | 1203 | 2.54 | 30 | 1043 | 2.31 | 209 | 1176 | 2.64 | 123 | 1118 | 2.42 | 910 | 1181 | 2.54 |
| Nursing | 48 | 1107 | 2.47 | * | * | * | * | * | * | 9 | 1109 | 2.89 | 62 | 1110 | 2.56 |
| Social Work | 13 | 1151 | 2.78 | * | * | * | * | * | * | * | * | * | 16 | 1119 | 2.81 |
| Total | 2781 | 1194 | 2.65 | 135 | 1038 | 2.31 | 567 | 1193 | 2.73 | 519 | 1128 | 2.55 | 4033 | 1180 | 2.64 |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

Table 7c
SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND ETHNICITY
Entering 1998

| College/School | Top 10% | | | | | | | | | | | | | | |
| | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Architecture | 24 | 1296 | 3.38 | * | * | * | * | * | * | * | * | * | 29 | 1298 | 3.34 |
| Business | 382 | 1264 | 3.28 | 21 | 1106 | 3.09 | 141 | 1282 | 3.49 | 78 | 1111 | 2.90 | 625 | 1243 | 3.27 |
| Communication | 121 | 1227 | 3.33 | 7 | 1110 | 2.84 | 19 | 1268 | 3.26 | 31 | 1103 | 2.94 | 178 | 1205 | 3.24 |
| Education | 28 | 1184 | 3.17 | * | * | * | * | * | * | 16 | 1021 | 2.89 | 50 | 1120 | 3.09 |
| Engineering | 281 | 1329 | 3.31 | 5 | 1080 | 2.94 | 126 | 1318 | 3.36 | 84 | 1168 | 2.98 | 497 | 1296 | 3.27 |
| Fine Arts | 42 | 1252 | 3.42 | * | * | * | * | * | * | * | * | * | 48 | 1233 | 3.38 |
| Liberal Arts | 284 | 1263 | 3.26 | 17 | 1114 | 2.79 | 54 | 1288 | 3.42 | 74 | 1126 | 3.01 | 432 | 1237 | 3.22 |
| Natural Science | 314 | 1253 | 3.17 | 16 | 1161 | 3.04 | 167 | 1248 | 3.29 | 118 | 1157 | 2.99 | 621 | 1230 | 3.17 |
| Nursing | 19 | 1107 | 3.01 | * | * | * | * | * | * | 6 | 1065 | 2.73 | 29 | 1103 | 3.04 |
| Social Work | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| Total | 1497 | 1267 | 3.26 | 69 | 1111 | 2.95 | 519 | 1277 | 3.38 | 414 | 1134 | 2.96 | 2513 | 1243 | 3.23 |
| College/School | Non-Top 10% | | | | | | | | | | | | | | |
| | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 18 | 1324 | 2.86 | * | * | * | * | * | * | * | * | * | 21 | 1312 | 2.89 |
| Business | 125 | 1290 | 3.06 | 7 | 1163 | 2.84 | 25 | 1288 | 3.10 | 12 | 1192 | 2.97 | 170 | 1278 | 3.05 |
| Communication | 135 | 1240 | 2.93 | * | * | * | 9 | 1284 | 3.35 | 27 | 1143 | 2.63 | 177 | 1226 | 2.91 |
| Education | 91 | 1142 | 2.92 | * | * | * | 6 | 1080 | 2.85 | 10 | 1152 | 2.86 | 111 | 1137 | 2.88 |
| Engineering | 281 | 1284 | 2.67 | 15 | 1228 | 2.94 | 95 | 1257 | 2.83 | 49 | 1226 | 2.66 | 447 | 1270 | 2.71 |
| Fine Arts | 106 | 1186 | 2.91 | * | * | * | 8 | 1171 | 3.37 | 16 | 1132 | 2.54 | 135 | 1177 | 2.89 |
| Liberal Arts | 1165 | 1180 | 2.73 | 60 | 1031 | 2.51 | 174 | 1169 | 2.72 | 212 | 1110 | 2.63 | 1623 | 1164 | 2.71 |
| Natural Science | 490 | 1212 | 2.56 | 22 | 1149 | 2.76 | 217 | 1196 | 2.77 | 105 | 1151 | 2.40 | 844 | 1199 | 2.60 |
| Nursing | 31 | 1121 | 2.81 | 5 | 1032 | 2.42 | 6 | 1107 | 2.75 | * | * | * | 43 | 1104 | 2.76 |
| Social Work | 15 | 1139 | 2.53 | * | * | * | * | * | * | 6 | 1163 | 2.57 | 26 | 1136 | 2.52 |
| Total | 2457 | 1206 | 2.73 | 119 | 1091 | 2.66 | 542 | 1201 | 2.79 | 441 | 1140 | 2.59 | 3597 | 1193 | 2.72 |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

Table 7d
SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND ETHNICITY
Entering 1999

| College/School | Top 10% | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 20 | 1358 | 3.32 | * | * | * | * | * | * | * | * | * | 23 | 1352 | 3.27 |
| Business | 400 | 1252 | 3.40 | 38 | 1095 | 2.99 | 173 | 1269 | 3.43 | 99 | 1145 | 3.09 | 715 | 1233 | 3.34 |
| Communication | 164 | 1239 | 3.31 | 10 | 1126 | 3.19 | 18 | 1250 | 3.29 | 41 | 1121 | 3.15 | 234 | 1214 | 3.28 |
| Education | 39 | 1133 | 3.20 | 8 | 901 | 2.73 | * | * | * | 15 | 1012 | 3.08 | 62 | 1074 | 3.11 |
| Engineering | 274 | 1314 | 3.28 | 28 | 1089 | 2.75 | 142 | 1319 | 3.36 | 116 | 1153 | 2.90 | 566 | 1271 | 3.20 |
| Fine Arts | 53 | 1273 | 3.52 | 3 | 1040 | 3.44 | * | * | * | 12 | 1164 | 3.23 | 72 | 1237 | 3.45 |
| Liberal Arts | 314 | 1274 | 3.33 | 28 | 1014 | 2.96 | 54 | 1264 | 3.40 | 88 | 1119 | 3.11 | 490 | 1230 | 3.27 |
| Natural Science | 332 | 1268 | 3.26 | 40 | 1060 | 2.97 | 211 | 1240 | 3.30 | 137 | 1115 | 2.89 | 725 | 1219 | 3.19 |
| Nursing | 24 | 1182 | 3.11 | * | * | * | 6 | 1185 | 2.94 | * | * | * | 37 | 1152 | 3.03 |
| Social Work | | | | * | * | * | * | * | * | * | * | * | * | * | * |
| Total | 1620 | 1267 | 3.32 | 160 | 1058 | 2.94 | 609 | 1268 | 3.36 | 513 | 1129 | 3.00 | 2925 | 1231 | 3.25 |
| College/School | Non-Top 10% | | | | | | | | | | | | | | |
| | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 11 | 1345 | 2.83 | * | * | * | * | * | * | * | * | * | 13 | 1335 | 3.00 |
| Business | 94 | 1294 | 2.98 | 6 | 1145 | 2.64 | 21 | 1344 | 3.23 | 13 | 1247 | 2.95 | 139 | 1290 | 3.00 |
| Communication | 171 | 1250 | 3.07 | * | * | * | 11 | 1294 | 3.38 | 21 | 1250 | 2.96 | 206 | 1252 | 3.07 |
| Education | 120 | 1114 | 2.76 | 5 | 1036 | 2.90 | 8 | 1104 | 2.82 | 12 | 1082 | 2.58 | 147 | 1108 | 2.75 |
| Engineering | 307 | 1253 | 2.61 | 13 | 1145 | 2.81 | 116 | 1271 | 2.73 | 59 | 1157 | 2.43 | 500 | 1244 | 2.63 |
| Fine Arts | 110 | 1178 | 2.90 | * | * | * | 5 | 1104 | 2.74 | 14 | 1085 | 2.51 | 133 | 1163 | 2.82 |
| Liberal Arts | 1038 | 1184 | 2.80 | 58 | 1035 | 2.53 | 178 | 1158 | 2.81 | 189 | 1098 | 2.72 | 1470 | 1163 | 2.78 |
| Natural Science | 585 | 1217 | 2.69 | 22 | 1148 | 2.63 | 212 | 1209 | 2.75 | 108 | 1139 | 2.55 | 935 | 1205 | 2.69 |
| Nursing | 25 | 1123 | 2.75 | * | * | * | * | * | * | * | * | * | 34 | 1130 | 2.74 |
| Social Work | 11 | 1136 | 2.63 | * | * | * | * | * | * | * | * | * | 19 | 1138 | 2.56 |
| Total | 2472 | 1205 | 2.77 | 113 | 1080 | 2.58 | 559 | 1210 | 2.80 | 424 | 1128 | 2.64 | 3596 | 1193 | 2.76 |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

**Table 7e**
**SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND ETHNICITY**
**Entering 2000**

| College/School | Top 10% | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 19 | 1343 | 3.61 | * | * | * | * | * | * | * | * | * | 24 | 1330 | 3.61 |
| Business | 517 | 1251 | 3.29 | 39 | 1055 | 2.78 | 207 | 1257 | 3.48 | 132 | 1126 | 3.05 | 901 | 1226 | 3.27 |
| Communication | 214 | 1221 | 3.34 | 9 | 1071 | 2.90 | 18 | 1184 | 3.28 | 49 | 1094 | 3.32 | 290 | 1192 | 3.32 |
| Education | 35 | 1151 | 3.22 | 9 | 1010 | 3.29 | 7 | 1117 | 3.47 | 18 | 1016 | 2.98 | 69 | 1094 | 3.20 |
| Engineering | 291 | 1304 | 3.27 | 22 | 1162 | 3.27 | 153 | 1293 | 3.35 | 129 | 1143 | 2.93 | 600 | 1262 | 3.23 |
| Fine Arts | 53 | 1235 | 3.44 | * | * | * | 7 | 1246 | 3.45 | 22 | 1126 | 2.97 | 87 | 1205 | 3.31 |
| Liberal Arts | 369 | 1279 | 3.38 | 26 | 1068 | 2.94 | 60 | 1263 | 3.40 | 96 | 1090 | 2.94 | 554 | 1235 | 3.29 |
| Natural Science | 402 | 1265 | 3.26 | 39 | 1069 | 2.81 | 193 | 1240 | 3.36 | 133 | 1112 | 3.10 | 776 | 1223 | 3.24 |
| Nursing | 20 | 1162 | 3.40 | 7 | 890 | 2.35 | 6 | 1122 | 2.98 | 8 | 1079 | 2.89 | 41 | 1093 | 3.06 |
| Social Work | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| Total | 1921 | 1262 | 3.31 | 156 | 1068 | 2.91 | 653 | 1257 | 3.40 | 591 | 1114 | 3.04 | 3346 | 1226 | 3.26 |
| College/School | Non-Top 10% | | | | | | | | | | | | | | |
| | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 10 | 1385 | 3.02 | * | * | * | * | * | * | * | * | * | 16 | 1386 | 3.17 |
| Business | 58 | 1244 | 2.98 | * | * | * | 17 | 1261 | 3.00 | 8 | 1195 | 3.47 | 87 | 1238 | 3.03 |
| Communication | 64 | 1281 | 3.27 | * | * | * | 8 | 1255 | 3.34 | 9 | 1178 | 2.97 | 85 | 1264 | 3.24 |
| Education | 105 | 1142 | 2.91 | * | * | * | 10 | 1181 | 2.99 | 10 | 1040 | 2.60 | 126 | 1135 | 2.89 |
| Engineering | 209 | 1302 | 2.89 | 16 | 1254 | 3.11 | 72 | 1312 | 3.02 | 41 | 1235 | 2.74 | 351 | 1294 | 2.91 |
| Fine Arts | 133 | 1182 | 2.83 | * | * | * | 7 | 1187 | 2.75 | 17 | 1161 | 2.60 | 159 | 1178 | 2.80 |
| Liberal Arts | 1403 | 1188 | 2.86 | 82 | 1085 | 2.65 | 262 | 1177 | 2.93 | 209 | 1139 | 2.84 | 1968 | 1177 | 2.86 |
| Natural Science | 517 | 1246 | 2.76 | 25 | 1177 | 2.63 | 223 | 1251 | 2.89 | 98 | 1168 | 2.67 | 879 | 1236 | 2.78 |
| Nursing | 17 | 1179 | 2.66 | * | * | * | * | * | * | 6 | 1160 | 2.32 | 26 | 1176 | 2.61 |
| Social Work | 13 | 1193 | 2.79 | * | * | * | * | * | * | * | * | * | 16 | 1204 | 2.83 |
| Total | 2529 | 1212 | 2.86 | 129 | 1122 | 2.70 | 606 | 1225 | 2.94 | 401 | 1158 | 2.78 | 3713 | 1205 | 2.86 |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

Table 7f
SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND ETHNICITY
Entering 2001

| College/School | Top 10% | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 31 | 1384 | 3.40 | * | * | * | * | * | * | * | * | * | 40 | 1375 | 3.42 |
| Business | 373 | 1290 | 3.41 | 20 | 1094 | 2.86 | 183 | 1304 | 3.52 | 77 | 1140 | 3.25 | 662 | 1270 | 3.41 |
| Communication | 270 | 1203 | 3.35 | 15 | 1038 | 3.15 | 42 | 1165 | 3.18 | 70 | 1091 | 3.15 | 400 | 1174 | 3.29 |
| Education | 45 | 1149 | 3.32 | 6 | 910 | 2.55 | * | * | * | 13 | 975 | 2.92 | 68 | 1093 | 3.19 |
| Engineering | 329 | 1307 | 3.25 | 16 | 1119 | 2.98 | 167 | 1304 | 3.36 | 120 | 1141 | 2.94 | 646 | 1270 | 3.22 |
| Fine Arts | 56 | 1224 | 3.50 | * | * | * | 9 | 1322 | 3.71 | 13 | 1148 | 3.29 | 80 | 1220 | 3.47 |
| Liberal Arts | 405 | 1238 | 3.27 | 29 | 1035 | 2.96 | 80 | 1203 | 3.26 | 130 | 1100 | 3.10 | 658 | 1197 | 3.23 |
| Natural Science | 406 | 1252 | 3.13 | 40 | 1059 | 2.58 | 225 | 1237 | 3.27 | 132 | 1093 | 2.87 | 814 | 1213 | 3.10 |
| Nursing | 24 | 1152 | 2.99 | 7 | 1074 | 2.55 | * | * | * | 13 | 1024 | 2.80 | 48 | 1103 | 2.86 |
| Social Work | * | * | * | * | * | * | * | * | * | * | * | * | 7 | 1151 | 2.91 |
| Total | 1942 | 1257 | 3.28 | 137 | 1059 | 2.81 | 718 | 1262 | 3.35 | 575 | 1109 | 3.04 | 3423 | 1225 | 3.24 |
| College/School | Non-Top 10% | | | | | | | | | | | | | | |
| | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 8 | 1336 | 2.97 | * | * | * | * | * | * | * | * | * | 12 | 1312 | 2.95 |
| Business | 63 | 1375 | 3.32 | * | * | * | 35 | 1375 | 3.38 | * | * | * | 104 | 1364 | 3.34 |
| Communication | 39 | 1212 | 3.24 | * | * | * | * | * | * | 11 | 1088 | 3.06 | 54 | 1183 | 3.21 |
| Education | 96 | 1136 | 2.98 | * | * | * | 11 | 1185 | 2.79 | 10 | 1103 | 3.13 | 118 | 1138 | 2.98 |
| Engineering | 224 | 1273 | 2.85 | 11 | 1184 | 2.36 | 94 | 1325 | 2.98 | 52 | 1190 | 2.77 | 387 | 1271 | 2.86 |
| Fine Arts | 119 | 1190 | 2.89 | * | * | * | 13 | 1132 | 2.59 | 17 | 1098 | 2.46 | 155 | 1174 | 2.84 |
| Liberal Arts | 978 | 1220 | 2.91 | 47 | 1101 | 2.69 | 177 | 1233 | 2.92 | 177 | 1152 | 2.73 | 1401 | 1209 | 2.88 |
| Natural Science | 484 | 1224 | 2.68 | 30 | 1171 | 2.65 | 258 | 1219 | 2.78 | 138 | 1153 | 2.60 | 920 | 1211 | 2.70 |
| Nursing | 41 | 1137 | 2.78 | * | * | * | 16 | 1103 | 2.97 | 9 | 1053 | 2.73 | 69 | 1119 | 2.85 |
| Social Work | 24 | 1115 | 2.76 | * | * | * | * | * | * | 7 | 1026 | 2.79 | 35 | 1091 | 2.77 |
| Total | 2076 | 1223 | 2.87 | 98 | 1137 | 2.68 | 607 | 1242 | 2.89 | 426 | 1149 | 2.71 | 3255 | 1215 | 2.85 |

20

Table 7g
SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND ETHNICITY
Entering 2002

| College/School | Top 10% | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 21 | 1380 | 3.43 | * | * | * | 5 | 1396 | 3.25 | * | * | * | 30 | 1372 | 3.38 |
| Business | 412 | 1296 | 3.44 | 29 | 1093 | 2.82 | 200 | 1311 | 3.54 | 88 | 1155 | 3.23 | 741 | 1275 | 3.42 |
| Communication | 245 | 1242 | 3.35 | 9 | 1052 | 3.07 | 28 | 1205 | 3.46 | 61 | 1129 | 3.31 | 345 | 1215 | 3.35 |
| Education | 46 | 1142 | 3.26 | * | * | * | * | * | * | 30 | 1002 | 2.83 | 83 | 1086 | 3.07 |
| Engineering | 422 | 1307 | 3.27 | 27 | 1077 | 2.85 | 204 | 1309 | 3.37 | 129 | 1142 | 2.93 | 795 | 1272 | 3.22 |
| Fine Arts | 48 | 1254 | 3.52 | * | * | * | 5 | 1386 | 3.61 | 9 | 1033 | 3.08 | 64 | 1237 | 3.47 |
| Liberal Arts | 523 | 1228 | 3.23 | 51 | 1057 | 2.88 | 85 | 1238 | 3.39 | 165 | 1080 | 3.03 | 839 | 1186 | 3.19 |
| Natural Science | 444 | 1257 | 3.16 | 29 | 1023 | 2.72 | 259 | 1235 | 3.30 | 199 | 1092 | 2.93 | 955 | 1208 | 3.14 |
| Nursing | 37 | 1095 | 3.01 | 5 | 992 | 2.65 | 9 | 1151 | 2.71 | 17 | 974 | 2.63 | 71 | 1064 | 2.83 |
| Social Work | 5 | 1128 | 2.79 | * | * | * | * | * | * | * | * | * | 9 | 1087 | 2.77 |
| Total | 2203 | 1261 | 3.28 | 156 | 1059 | 2.84 | 800 | 1272 | 3.38 | 703 | 1103 | 3.01 | 3932 | 1226 | 3.24 |
| College/School | Non-Top 10% | | | | | | | | | | | | | | |
| | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 12 | 1394 | 3.14 | * | * | * | * | * | * | * | * | * | 15 | 1397 | 3.24 |
| Business | 31 | 1348 | 3.31 | * | * | * | 20 | 1401 | 3.37 | * | * | * | 57 | 1348 | 3.33 |
| Communication | 68 | 1329 | 3.35 | * | * | * | 5 | 1360 | 3.39 | * | * | * | 79 | 1322 | 3.28 |
| Education | 121 | 1151 | 3.12 | * | * | * | 14 | 1174 | 3.00 | 21 | 1100 | 2.84 | 161 | 1143 | 3.05 |
| Engineering | 307 | 1274 | 2.79 | 12 | 1200 | 2.47 | 132 | 1283 | 2.74 | 85 | 1196 | 2.62 | 547 | 1262 | 2.75 |
| Fine Arts | 110 | 1206 | 2.99 | * | * | * | 17 | 1148 | 2.78 | 18 | 1143 | 3.09 | 151 | 1192 | 2.97 |
| Liberal Arts | 967 | 1232 | 2.99 | 43 | 994 | 2.47 | 138 | 1224 | 3.09 | 159 | 1130 | 2.76 | 1316 | 1211 | 2.95 |
| Natural Science | 517 | 1233 | 2.80 | 33 | 1139 | 2.41 | 216 | 1232 | 2.91 | 109 | 1171 | 2.81 | 887 | 1223 | 2.82 |
| Nursing | 29 | 1153 | 2.66 | * | * | * | 13 | 1131 | 2.91 | * | * | * | 47 | 1138 | 2.72 |
| Social Work | 26 | 1137 | 2.95 | * | * | * | 6 | 1153 | 2.82 | 7 | 1104 | 3.12 | 41 | 1126 | 2.94 |
| Total | 2188 | 1236 | 2.94 | 99 | 1079 | 2.44 | 562 | 1242 | 2.93 | 411 | 1155 | 2.77 | 3302 | 1222 | 2.90 |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

**Table 7h**
**SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND ETHNICITY**
**Entering 2003**

| College/School | Top 10% | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 30 | 1364 | 3.37 | * | * | * | 5 | 1354 | 3.44 | * | * | * | 36 | 1362 | 3.39 |
| Business | 351 | 1312 | 3.45 | 24 | 1134 | 2.99 | 153 | 1342 | 3.62 | 94 | 1148 | 3.20 | 635 | 1287 | 3.44 |
| Communication | 214 | 1234 | 3.41 | 16 | 1030 | 3.08 | 21 | 1262 | 3.34 | 57 | 1118 | 3.03 | 313 | 1203 | 3.32 |
| Education | 45 | 1107 | 3.26 | 5 | 858 | 2.26 | 7 | 1139 | 3.25 | 27 | 1009 | 3.02 | 85 | 1060 | 3.12 |
| Engineering | 411 | 1306 | 3.30 | 29 | 1130 | 2.76 | 183 | 1313 | 3.38 | 167 | 1134 | 2.91 | 808 | 1266 | 3.21 |
| Fine Arts | 60 | 1243 | 3.61 | * | * | * | 9 | 1281 | 3.61 | 16 | 1178 | 3.17 | 89 | 1228 | 3.52 |
| Liberal Arts | 681 | 1244 | 3.32 | 46 | 1050 | 2.80 | 95 | 1214 | 3.37 | 237 | 1074 | 3.00 | 1072 | 1194 | 3.23 |
| Natural Science | 519 | 1253 | 3.21 | 58 | 1055 | 2.76 | 298 | 1254 | 3.35 | 228 | 1102 | 2.89 | 1128 | 1212 | 3.16 |
| Nursing | 61 | 1139 | 3.17 | 12 | 988 | 2.49 | 9 | 1088 | 3.29 | 20 | 987 | 2.50 | 103 | 1086 | 2.97 |
| Social Work | 6 | 1180 | 3.09 | * | * | * | * | * | * | 11 | 932 | 2.61 | 20 | 1013 | 2.76 |
| Total | 2378 | 1262 | 3.32 | 194 | 1062 | 2.79 | 781 | 1278 | 3.41 | 858 | 1100 | 2.96 | 4289 | 1223 | 3.24 |
| College/School | Non-Top 10% | | | | | | | | | | | | | | |
| | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 9 | 1387 | 3.44 | * | * | * | * | * | * | * | * | * | 15 | 1364 | 3.44 |
| Business | 23 | 1415 | 3.55 | * | * | * | 8 | 1471 | 3.63 | * | * | * | 32 | 1424 | 3.57 |
| Communication | 6 | 1308 | 3.21 | * | * | * | * | * | * | * | * | * | 8 | 1315 | 3.25 |
| Education | 62 | 1197 | 3.15 | * | * | * | 5 | 1192 | 3.48 | 10 | 1123 | 3.23 | 79 | 1184 | 3.17 |
| Engineering | 218 | 1299 | 2.87 | 9 | 1152 | 2.47 | 90 | 1335 | 3.22 | 41 | 1213 | 2.86 | 373 | 1294 | 2.96 |
| Fine Arts | 82 | 1211 | 3.13 | * | * | * | 9 | 1197 | 3.23 | 14 | 1135 | 2.86 | 109 | 1198 | 3.11 |
| Liberal Arts | 548 | 1261 | 3.12 | 36 | 1007 | 2.43 | 72 | 1292 | 3.19 | 80 | 1202 | 2.95 | 746 | 1246 | 3.08 |
| Natural Science | 238 | 1277 | 2.98 | 15 | 1143 | 2.77 | 112 | 1276 | 3.07 | 46 | 1175 | 2.69 | 420 | 1261 | 2.97 |
| Nursing | * | * | * | * | * | * | * | * | * | * | * | * | 6 | 1063 | 2.81 |
| Social Work | 13 | 1215 | 3.06 | * | * | * | * | * | * | * | * | * | 16 | 1204 | 2.98 |
| Total | 1202 | 1267 | 3.06 | 64 | 1065 | 2.55 | 299 | 1300 | 3.17 | 199 | 1189 | 2.87 | 1804 | 1257 | 3.05 |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

Table 7i
SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND ETHNICITY
Entering 2004

| College/School | Top 10% | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 22 | 1364 | 3.58 | * | * | * | 6 | 1398 | 3.63 | * | * | * | 31 | 1370 | 3.57 |
| Business | 399 | 1297 | 3.43 | 19 | 1092 | 2.80 | 156 | 1332 | 3.60 | 111 | 1160 | 3.11 | 696 | 1278 | 3.40 |
| Communication | 214 | 1251 | 3.49 | 17 | 1064 | 3.18 | 33 | 1254 | 3.51 | 63 | 1130 | 3.34 | 332 | 1218 | 3.45 |
| Education | 49 | 1142 | 3.15 | 13 | 1038 | 2.91 | 6 | 1050 | 2.62 | 35 | 1021 | 2.78 | 104 | 1084 | 2.97 |
| Engineering | 378 | 1323 | 3.29 | 27 | 1066 | 2.39 | 172 | 1342 | 3.33 | 186 | 1148 | 2.79 | 785 | 1274 | 3.15 |
| Fine Arts | 56 | 1266 | 3.61 | * | * | * | * | * | * | 11 | 1157 | 3.48 | 70 | 1250 | 3.53 |
| Liberal Arts | 566 | 1231 | 3.29 | 60 | 1019 | 2.79 | 88 | 1243 | 3.40 | 228 | 1079 | 2.89 | 962 | 1180 | 3.17 |
| Natural Science | 536 | 1247 | 3.14 | 70 | 1057 | 2.53 | 289 | 1246 | 3.33 | 215 | 1114 | 2.88 | 1132 | 1208 | 3.10 |
| Nursing | 41 | 1157 | 3.36 | 15 | 976 | 2.65 | 19 | 1087 | 2.92 | 34 | 976 | 2.63 | 110 | 1063 | 2.95 |
| Social Work | 9 | 1129 | 3.20 | * | * | * | * | * | * | * | * | * | 19 | 1059 | 2.95 |
| Total | 2270 | 1262 | 3.31 | 225 | 1046 | 2.69 | 776 | 1280 | 3.38 | 887 | 1110 | 2.92 | 4241 | 1221 | 3.21 |
| College/School | Non-Top 10% | | | | | | | | | | | | | | |
| | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 10 | 1377 | 2.97 | * | * | * | * | * | * | * | * | * | 13 | 1371 | 2.89 |
| Business | 20 | 1373 | 3.40 | * | * | * | 10 | 1426 | 3.39 | * | * | * | 32 | 1390 | 3.40 |
| Communication | 31 | 1332 | 3.49 | * | * | * | * | * | * | * | * | * | 41 | 1311 | 3.49 |
| Education | 131 | 1188 | 3.00 | * | * | * | 13 | 1193 | 3.09 | 17 | 1119 | 2.74 | 166 | 1176 | 2.98 |
| Engineering | 229 | 1310 | 2.88 | 12 | 1198 | 2.55 | 96 | 1309 | 2.98 | 46 | 1232 | 2.82 | 400 | 1297 | 2.89 |
| Fine Arts | 88 | 1216 | 3.19 | * | * | * | 13 | 1304 | 3.22 | 21 | 1163 | 3.16 | 128 | 1213 | 3.18 |
| Liberal Arts | 559 | 1266 | 3.03 | 37 | 1039 | 2.50 | 70 | 1286 | 3.13 | 93 | 1162 | 2.81 | 774 | 1244 | 2.99 |
| Natural Science | 299 | 1270 | 2.96 | 22 | 1200 | 2.71 | 176 | 1311 | 3.16 | 61 | 1216 | 2.62 | 575 | 1273 | 2.98 |
| Nursing | | | | * | * | * | * | * | * | * | * | * | * | * | * |
| Social Work | 17 | 1248 | 3.46 | * | * | * | 5 | 1228 | 3.22 | * | * | * | 25 | 1242 | 3.29 |
| Total | 1384 | 1267 | 3.02 | 77 | 1116 | 2.58 | 388 | 1304 | 3.11 | 251 | 1189 | 2.81 | 2157 | 1258 | 3.00 |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

Table 7j
SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND ETHNICITY
Entering 2005

| College/School | Top 10% | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 23 | 1384 | 3.59 | * | * | * | * | * | * | * | * | * | 33 | 1372 | 3.52 |
| Business | 330 | 1309 | 3.44 | 30 | 1076 | 2.82 | 143 | 1337 | 3.44 | 110 | 1151 | 3.11 | 628 | 1275 | 3.35 |
| Communication | 197 | 1251 | 3.32 | 26 | 1091 | 2.70 | 17 | 1322 | 3.49 | 70 | 1107 | 3.09 | 312 | 1209 | 3.23 |
| Education | 80 | 1157 | 3.07 | 13 | 1002 | 2.31 | 11 | 1171 | 3.28 | 32 | 1025 | 2.63 | 138 | 1113 | 2.90 |
| Engineering | 323 | 1341 | 3.24 | 16 | 1190 | 2.73 | 140 | 1370 | 3.35 | 120 | 1205 | 2.95 | 627 | 1315 | 3.19 |
| Fine Arts | 63 | 1254 | 3.36 | * | * | * | 5 | 1240 | 3.60 | 19 | 1126 | 3.20 | 89 | 1220 | 3.33 |
| Liberal Arts | 709 | 1244 | 3.28 | 70 | 1049 | 2.67 | 118 | 1240 | 3.33 | 321 | 1108 | 2.92 | 1235 | 1195 | 3.16 |
| Natural Science | 513 | 1255 | 3.17 | 83 | 1043 | 2.60 | 318 | 1265 | 3.29 | 259 | 1110 | 2.85 | 1209 | 1212 | 3.09 |
| Nursing | 40 | 1178 | 3.33 | 8 | 933 | 2.67 | 20 | 1131 | 3.09 | 22 | 1061 | 3.10 | 92 | 1113 | 3.16 |
| Social Work | 10 | 1247 | 3.24 | * | * | * | 7 | 1049 | 1.49 | 9 | 1004 | 2.69 | 28 | 1097 | 2.78 |
| Total | 2288 | 1268 | 3.28 | 252 | 1059 | 2.66 | 782 | 1288 | 3.33 | 966 | 1122 | 2.94 | 4391 | 1226 | 3.18 |
| College/School | Non-Top 10% | | | | | | | | | | | | | | |
| | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 13 | 1402 | 3.26 | * | * | * | * | * | * | * | * | * | 20 | 1381 | 3.27 |
| Business | 23 | 1400 | 3.42 | * | * | * | 9 | 1450 | 3.66 | * | * | * | 37 | 1393 | 3.44 |
| Communication | 27 | 1379 | 3.27 | * | * | * | * | * | * | * | * | * | 34 | 1362 | 3.19 |
| Education | 65 | 1257 | 3.13 | * | * | * | 8 | 1251 | 3.31 | 9 | 1178 | 2.83 | 84 | 1248 | 3.08 |
| Engineering | 221 | 1335 | 2.97 | 12 | 1263 | 2.73 | 104 | 1320 | 2.99 | 44 | 1259 | 2.78 | 399 | 1317 | 2.95 |
| Fine Arts | 116 | 1215 | 3.26 | 2 | 1065 | 2.78 | 17 | 1216 | 3.16 | 20 | 1117 | 3.07 | 157 | 1197 | 3.22 |
| Liberal Arts | 486 | 1285 | 3.09 | 45 | 1030 | 2.48 | 94 | 1332 | 3.20 | 106 | 1183 | 2.91 | 759 | 1260 | 3.04 |
| Natural Science | 249 | 1304 | 2.95 | 24 | 1200 | 2.42 | 112 | 1323 | 3.08 | 73 | 1178 | 2.59 | 471 | 1283 | 2.90 |
| Nursing | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| Social Work | 27 | 1269 | 3.13 | * | * | * | * | * | * | * | * | * | 32 | 1263 | 2.98 |
| Total | 1230 | 1295 | 3.08 | 87 | 1118 | 2.51 | 350 | 1322 | 3.11 | 264 | 1193 | 2.80 | 1997 | 1277 | 3.02 |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

**Table 8**

**FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE AND GENDER**

**Entering 1996-2005**

| SAT Ranges | Top 10% | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Entering 1996 | | | | Entering 1997 | | | | Entering 1998 | | | | Entering 1999 | | | | Entering 2000 | | | |
| | Male | | Female | | Male | | Female | | Male | | Female | | Male | | Female | | Male | | Female | |
| | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA |
| <900 | * | * | 11 | 2.72 | 5 | 2.07 | 11 | 2.08 | 9 | 2.64 | 18 | 2.19 | 19 | 2.43 | 49 | 2.69 | 23 | 2.63 | 59 | 2.47 |
| 900-990 | 17 | 2.46 | 37 | 2.64 | 22 | 2.77 | 54 | 2.90 | 28 | 2.59 | 61 | 2.73 | 30 | 2.72 | 92 | 2.89 | 43 | 2.69 | 133 | 2.91 |
| 1000-1090 | 88 | 2.78 | 209 | 2.85 | 86 | 2.62 | 165 | 2.77 | 80 | 2.80 | 229 | 2.91 | 118 | 2.92 | 257 | 2.89 | 145 | 2.81 | 294 | 3.00 |
| 1100-1190 | 152 | 2.91 | 323 | 3.10 | 168 | 2.95 | 271 | 3.14 | 174 | 2.89 | 299 | 3.02 | 194 | 3.01 | 346 | 3.14 | 259 | 2.96 | 410 | 3.18 |
| 1200-1290 | 270 | 3.08 | 352 | 3.28 | 241 | 3.06 | 391 | 3.36 | 261 | 3.11 | 403 | 3.29 | 327 | 3.11 | 435 | 3.32 | 342 | 3.16 | 468 | 3.37 |
| 1300-1390 | 298 | 3.33 | 259 | 3.47 | 263 | 3.32 | 283 | 3.50 | 279 | 3.44 | 278 | 3.48 | 319 | 3.40 | 317 | 3.54 | 334 | 3.43 | 341 | 3.56 |
| 1400-1490 | 181 | 3.48 | 124 | 3.69 | 165 | 3.53 | 135 | 3.67 | 171 | 3.63 | 129 | 3.70 | 198 | 3.61 | 126 | 3.73 | 208 | 3.60 | 173 | 3.75 |
| 1500+ | 73 | 3.59 | 30 | 3.84 | 48 | 3.63 | 24 | 3.75 | 65 | 3.69 | 29 | 3.83 | 68 | 3.81 | 30 | 3.82 | 79 | 3.75 | 35 | 3.85 |
| Total/ Mean GPA | 1083 | 3.19 | 1345 | 3.24 | 998 | 3.17 | 1334 | 3.28 | 1067 | 3.24 | 1446 | 3.22 | 1273 | 3.25 | 1652 | 3.26 | 1433 | 3.22 | 1913 | 3.29 |
| Mean Test Score | 1290 | | 1223 | | 1275 | | 1231 | | 1279 | | 1216 | | 1269 | | 1202 | | 1260 | | 1200 | |

| SAT Ranges | Non-Top 10% | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Entering 1996 | | | | Entering 1997 | | | | Entering 1998 | | | | Entering 1999 | | | | Entering 2000 | | | |
| | Male | | Female | | Male | | Female | | Male | | Female | | Male | | Female | | Male | | Female | |
| | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA |
| <900 | 20 | 2.00 | 20 | 2.22 | 28 | 2.00 | 49 | 2.23 | 26 | 2.25 | 26 | 2.30 | 25 | 2.39 | 22 | 2.41 | 21 | 2.44 | 24 | 2.54 |
| 900-990 | 59 | 2.33 | 92 | 2.54 | 84 | 2.31 | 142 | 2.33 | 54 | 2.36 | 115 | 2.38 | 74 | 2.44 | 107 | 2.53 | 47 | 2.65 | 70 | 2.59 |
| 1000-1090 | 195 | 2.39 | 287 | 2.57 | 293 | 2.36 | 448 | 2.54 | 215 | 2.51 | 345 | 2.66 | 233 | 2.40 | 369 | 2.70 | 208 | 2.61 | 323 | 2.73 |
| 1100-1190 | 471 | 2.49 | 477 | 2.75 | 532 | 2.49 | 586 | 2.68 | 460 | 2.55 | 549 | 2.77 | 482 | 2.51 | 483 | 2.75 | 465 | 2.64 | 540 | 2.86 |
| 1200-1290 | 606 | 2.54 | 440 | 2.84 | 630 | 2.57 | 475 | 2.79 | 561 | 2.60 | 448 | 2.97 | 568 | 2.68 | 450 | 3.03 | 655 | 2.75 | 500 | 3.03 |
| 1300-1390 | 351 | 2.71 | 162 | 2.86 | 365 | 2.82 | 187 | 3.14 | 409 | 2.76 | 182 | 3.07 | 377 | 2.89 | 167 | 3.16 | 409 | 2.97 | 202 | 3.24 |
| 1400-1490 | 133 | 3.01 | 33 | 3.30 | 123 | 2.89 | 58 | 3.48 | 132 | 3.09 | 46 | 3.33 | 143 | 2.98 | 59 | 3.44 | 132 | 3.21 | 61 | 3.41 |
| 1500+ | 23 | 2.96 | 6 | 3.39 | 27 | 3.00 | 6 | 3.19 | 21 | 2.98 | 8 | 3.77 | 30 | 3.38 | 7 | 3.76 | 46 | 3.05 | 10 | 3.47 |
| Total/ Mean GPA | 1858 | 2.57 | 1517 | 2.75 | 2082 | 2.57 | 1951 | 2.71 | 1878 | 2.64 | 1719 | 2.82 | 1932 | 2.67 | 1664 | 2.87 | 1983 | 2.79 | 1730 | 2.94 |
| Mean Test Score | 1220 | | 1168 | | 1206 | | 1152 | | 1222 | | 1162 | | 1217 | | 1166 | | 1229 | | 1178 | |

THE UNIVERSITY OF TEXAS AT AUSTIN
Volume I

Revised December 6, 2007

**Table 8** (continued from previous page)
**FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE AND GENDER**
Entering 1996-2005

### Top 10%

| SAT Ranges | Entering 2001 Male N | GPA | Entering 2001 Female N | GPA | Entering 2002 Male N | GPA | Entering 2002 Female N | GPA | Entering 2003 Male N | GPA | Entering 2003 Female N | GPA | Entering 2004 Male N | GPA | Entering 2004 Female N | GPA | Entering 2005 Male N | GPA | Entering 2005 Female N | GPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <900 | 27 | 2.32 | 54 | 2.33 | 32 | 2.22 | 66 | 2.57 | 30 | 2.68 | 98 | 2.44 | 38 | 2.23 | 97 | 2.36 | 33 | 2.00 | 96 | 2.44 |
| 900-990 | 54 | 2.56 | 136 | 2.83 | 57 | 2.37 | 166 | 2.80 | 77 | 2.64 | 181 | 2.75 | 80 | 2.51 | 183 | 2.63 | 76 | 2.56 | 171 | 2.62 |
| 1000-1090 | 133 | 2.74 | 307 | 2.93 | 181 | 2.81 | 341 | 2.94 | 189 | 2.81 | 383 | 2.94 | 181 | 2.65 | 379 | 2.90 | 177 | 2.70 | 393 | 2.85 |
| 1100-1190 | 255 | 2.92 | 437 | 3.17 | 264 | 2.93 | 464 | 3.16 | 293 | 2.99 | 512 | 3.15 | 302 | 2.99 | 499 | 3.16 | 301 | 2.84 | 543 | 3.05 |
| 1200-1290 | 333 | 3.11 | 478 | 3.39 | 393 | 3.18 | 540 | 3.29 | 420 | 3.18 | 603 | 3.31 | 384 | 3.13 | 620 | 3.36 | 416 | 3.14 | 610 | 3.26 |
| 1300-1390 | 362 | 3.40 | 342 | 3.60 | 409 | 3.37 | 439 | 3.61 | 402 | 3.42 | 439 | 3.60 | 406 | 3.32 | 424 | 3.58 | 391 | 3.31 | 472 | 3.55 |
| 1400-1490 | 233 | 3.62 | 160 | 3.74 | 270 | 3.62 | 191 | 3.73 | 285 | 3.61 | 214 | 3.72 | 268 | 3.61 | 210 | 3.70 | 290 | 3.57 | 217 | 3.72 |
| 1500+ | 79 | 3.77 | 33 | 3.85 | 83 | 3.73 | 36 | 3.85 | 96 | 3.76 | 67 | 3.88 | 115 | 3.74 | 54 | 3.87 | 124 | 3.78 | 81 | 3.86 |
| Total/ Mean GPA | 1476 | 3.19 | 1947 | 3.28 | 1689 | 3.20 | 2243 | 3.26 | 1792 | 3.23 | 2497 | 3.25 | 1775 | 3.17 | 2466 | 3.23 | 1808 | 3.15 | 2583 | 3.19 |
| Mean Test Score | 1263 | | 1197 | | 1261 | | 1199 | | 1258 | | 1197 | | 1256 | | 1195 | | 1261 | | 1202 | |

### Non-Top 10%

| SAT Ranges | Entering 2001 Male N | GPA | Entering 2001 Female N | GPA | Entering 2002 Male N | GPA | Entering 2002 Female N | GPA | Entering 2003 Male N | GPA | Entering 2003 Female N | GPA | Entering 2004 Male N | GPA | Entering 2004 Female N | GPA | Entering 2005 Male N | GPA | Entering 2005 Female N | GPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <900 | 14 | 2.34 | 5 | 2.91 | 24 | 1.87 | 19 | 2.52 | 14 | 2.17 | 16 | 2.17 | 20 | 2.43 | 16 | 2.22 | 19 | 2.41 | 11 | 2.24 |
| 900-990 | 34 | 2.69 | 62 | 2.53 | 26 | 2.41 | 70 | 2.44 | 24 | 2.26 | 19 | 2.72 | 22 | 2.08 | 25 | 2.48 | 14 | 2.68 | 27 | 2.70 |
| 1000-1090 | 148 | 2.45 | 291 | 2.63 | 139 | 2.53 | 235 | 2.73 | 51 | 2.57 | 77 | 2.94 | 39 | 2.47 | 91 | 2.80 | 60 | 2.51 | 80 | 2.55 |
| 1100-1190 | 368 | 2.59 | 438 | 2.80 | 317 | 2.63 | 459 | 2.91 | 105 | 2.81 | 169 | 3.02 | 168 | 2.61 | 229 | 2.95 | 101 | 2.76 | 132 | 2.81 |
| 1200-1290 | 598 | 2.74 | 474 | 3.04 | 567 | 2.83 | 507 | 3.06 | 275 | 2.83 | 302 | 3.19 | 280 | 2.86 | 359 | 3.12 | 290 | 2.87 | 274 | 3.12 |
| 1300-1390 | 361 | 3.00 | 211 | 3.28 | 430 | 2.94 | 225 | 3.30 | 295 | 3.00 | 196 | 3.36 | 363 | 3.06 | 245 | 3.32 | 392 | 3.04 | 207 | 3.31 |
| 1400-1490 | 161 | 3.19 | 45 | 3.42 | 174 | 3.17 | 65 | 3.47 | 154 | 3.23 | 55 | 3.49 | 168 | 3.11 | 79 | 3.37 | 209 | 3.22 | 93 | 3.39 |
| 1500+ | 40 | 3.31 | 5 | 2.98 | 38 | 3.30 | 7 | 3.46 | 41 | 3.48 | 10 | 3.61 | 45 | 3.24 | 8 | 3.73 | 56 | 3.40 | 18 | 3.78 |
| Total/ Mean GPA | 1724 | 2.79 | 1531 | 2.92 | 1715 | 2.82 | 1587 | 2.99 | 959 | 2.94 | 845 | 3.17 | 1105 | 2.91 | 1052 | 3.10 | 1148 | 2.98 | 849 | 3.09 |
| Mean Test Score | 1243 | | 1183 | | 1251 | | 1191 | | 1283 | | 1229 | | 1283 | | 1233 | | 1299 | | 1247 | |

# Gary M. Lavergne Affidavit

# Exhibit B

# Diversity Levels of Undergraduate Classes

# at

# The University of Texas at Austin

# 1996 – 2002

A report by

The Office of Admissions

November 20, 2003

THE UNIVERSITY OF TEXAS AT AUSTIN

© 2003 The University of Texas at Austin

**Diversity Levels of Undergraduate Classes at The University of Texas at Austin
1996-2002**

**Table of Contents**

Abstract                                                                                                 4

Classroom Diversity                                                                              4

"Classes Defined"                                                                                4

Results                                                                                                   5

Additional Data                                                                                   6

Appendices                                                                                          9

      Appendix 1: Classroom Diversity Levels – Fall 1996                              9
      Appendix 2: Classroom Diversity Levels – Fall 1997          20
      Appendix 3: Classroom Diversity Levels – Fall 1998          31
      Appendix 4: Classroom Diversity Levels – Fall 1999          42
      Appendix 5: Classroom Diversity Levels – Fall 2000          53
      Appendix 6: Classroom Diversity Levels – Fall 2001          64
      Appendix 7: Classroom Diversity Levels – Fall 2002          75



**Diversity Levels of Undergraduate Classes at The University of Texas at Austin
1996-2002**

**Abstract**

Recent United States Supreme Court rulings on affirmative action in higher education[1] have
become an occasion for selective colleges and universities to audit their admission policies and
their underlying philosophy. Specifically, the Court's emphasis on educational benefits focuses on
diversity, not of a campus or entering freshman class, but where teaching takes place—in the
classroom.

This document reports the results of an investigation into levels of diversity in undergraduate
classrooms at The University of Texas at Austin from 1996 through 2002.

**Classroom Diversity**

Since UT Austin's educational mission includes the goal of producing future educational, cultural,
business, and socio-political leaders, the undergraduate experience for each student should
include classroom contact with peers of differing racial/ethnic and cultural backgrounds.[2] In
*Grutter,* the Court accepted the principle of "critical mass" or an adequate representation of
minority students to assure the educational benefits of diversity. The Court also accepted the
Michigan argument that diversity benefits all students in that they learn that there is not "one"
minority or majority view, but many. In addition, the Court recognized that critical mass is
essential in order to avoid isolating or burdening individuals as "spokespersons" of their race or
ethnicity.[3]

After reviewing *Grutter* and *Gratz,* the Office of Admissions identified a need for an investigation
into whether there is a critical mass of minority students in the educational setting, more
specifically, in classrooms where teaching and learning take place at The University of Texas at
Austin. Are there large numbers of classes at The University of Texas at Austin where there are
no members of any minority groups? Second, are there large numbers of classes in which there
is only one member of a given racial/ethnic group who may be made to feel isolated or may be
seen as a "spokesperson" of their race or ethnicity?

**"Classes" Defined**

"NR-CLASSES" is a very large database that stores all past UT Austin coursework at the end of
each semester. This study utilized that source to analyze each fall semester from 1996 through
2002. The focus of this study was on undergraduate courses students take for credit towards a

---

[1] See *Grutter v Bollinger* and *Gratz v Bollinger* (2003). Citations are from slip opinions located online at:
http://www.supremecourtus.gov/opinions/02pdf/02-516.pdf (for *Gratz*) and
http://www.supremecourtus.gov/opinions/02pdf/02-241.pdf (for *Grutter*).
[2] UT Austin's Mission is posted at http://www.utexas.edu/student/registrar/catalogs/ug02-
04/ch01/ch01a.html#the_mission.
[3] *Grutter v Bollinger,* 6.

degree. As such, courses in the following areas were rejected: all courses attended exclusively by graduate students, the Law School, the School of Library Science, developmental courses that do not award credit, Study Abroad, In Absentia and Affiliated Study classes, Individual Study classes, Irregular Study classes, and courses in the cognitive sciences (which are largely graduate level). Classes with fewer than five students were not counted.

Labs, discussion classes, and freshman seminars (which are counted in the UT section, but do not belong to any college or school) were intentionally included because of their interactive nature. Some of these classes do not award credit.

Students excluded in the study were those who withdrew during the semester (and, thus, were not present for a significant number of class sessions) and International students. [Authors' Note: International is a racial/ethnic category and a citizenship code at UT Austin. This study essentially looks at diversity among American citizens by eliminating all non-citizens. Thus, for example, it is possible for a class to include a student from Africa but have no African American. Put another way, this report studies representation among American ethnic groups.]

Because of the very small numbers of American Indians (see Table 1), that group was not analyzed.


**Results**

Results indicate that large percentages of UT Austin classes have none or only one minority student.

In the aggregate sense the Top 10% Plan has contributed to the restoration of diversity levels at UT Austin to pre-*Hopwood* levels (see Table 1). Table 2, however, provides a snapshot comparison of pre-*Hopwood* classroom diversity (1996) with subsequent fall semesters through 2002. It shows that at the classroom level diversity has not improved. Indeed, the percentage of classes with none or only one African American and, separately, the percentage of classes with none or only one Hispanic is up noticeably. Undoubtedly, some of the increase is due to the larger number of sections observed (from 4,742 in 1996 to 5,631 in 2002)[4]. Limited numbers of minority students appeared to be "spread out" in more classes, leaving many sections with little or no representation.

The campus wide UT Austin Student/Faculty Ratio for the 2002-03 academic year was approximately 21/1.[5] At present, the University has an unofficial goal of lowering the ratio by increasing the size of the faculty by approximately 300 over a ten-year period. Since the majority of UT classes have between five and twenty-four students in them, and the University's goal is to increase the number of sections of that size, a special analysis was done for that subset. Table 3 (page 8) illustrates the results of that analysis. During the fall of 2002, nearly 90% of UT undergraduate classes with five to twenty-four students had no or only one African American to contribute their experiences or perspectives to a class discussion. Over 40% had no or only one Hispanic or Asian American, although the Asian American percentage appears to be high as a result of a concentration of those students in Business, Engineering, and Natural Sciences.

---

[4] See Appendices 1 and 7 of this report.
[5] See *Statistical Handbook, 2002-03*, pgs. 122-25.

**Table 1**
**Applicants/Admits/First-Time Freshmen**
**Summers and Falls Combined**
**1996-2003[6]**

**Applicants**

| | 1996 | | 1997 | | 1998 | | 1999 | | 2000 | | 2001 | | 2002 | | 2003 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| White | 10584 | 61 | 9134 | 61 | 10138 | 60 | 11051 | 58 | 12737 | 59 | 11723 | 56 | 12603 | 57 | 13944 | 57 |
| Native American | 119 | 1 | 67 | <1 | 94 | 1 | 87 | <1 | 107 | <1 | 127 | 1 | 110 | <1 | 111 | <1 |
| African American | 809 | 5 | 639 | 4 | 660 | 4 | 1030 | 5 | 1186 | 6 | 1053 | 5 | 1159 | 5 | 1351 | 6 |
| Asian American | 2363 | 14 | 2184 | 15 | 2491 | 15 | 2668 | 14 | 2939 | 14 | 3123 | 15 | 3259 | 15 | 3439 | 14 |
| Hispanic | 2492 | 14 | 1955 | 13 | 2338 | 14 | 2831 | 15 | 3087 | 14 | 3164 | 15 | 3487 | 16 | 4101 | 17 |
| International | 896 | 5 | 946 | 6 | 958 | 6 | 1199 | 6 | 1404 | 7 | 1673 | 8 | 1447 | 7 | 1477 | 6 |
| Unknown | 0 | 0 | 57 | <1 | 118 | 1 | 64 | <1 | 79 | <1 | 123 | 1 | 114 | 1 | 96 | <1 |
| Total | 17263 | 100 | 14982 | 100 | 16797 | 100 | 18930 | 100 | 21539 | 100 | 20986 | 100 | 22179 | 100 | 24519 | 100 |

**Admits**

| | 1996 | | 1997 | | 1998 | | 1999 | | 2000 | | 2001 | | 2002 | | 2003 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| White | 7167 | 63 | 7964 | 65 | 7659 | 64 | 7421 | 62 | 8162 | 62 | 7787 | 61 | 8258 | 61 | 6852 | 60 |
| Native American | 63 | 1 | 54 | <1 | 59 | <1 | 47 | <1 | 59 | <1 | 68 | 1 | 61 | <1 | 37 | <1 |
| African American | 501 | 4 | 419 | 3 | 401 | 3 | 517 | 4 | 562 | 4 | 445 | 3 | 494 | 4 | 448 | 4 |
| Asian American | 1654 | 14 | 1938 | 16 | 1942 | 16 | 1970 | 16 | 2151 | 16 | 2198 | 17 | 2298 | 17 | 1991 | 17 |
| Hispanic | 1761 | 15 | 1592 | 13 | 1620 | 14 | 1705 | 14 | 1823 | 14 | 1815 | 14 | 1945 | 14 | 1795 | 16 |
| International | 310 | 3 | 312 | 3 | 252 | 2 | 248 | 2 | 471 | 4 | 355 | 3 | 379 | 3 | 348 | 3 |
| Unknown | 0 | 0 | 10 | <1 | 42 | <1 | 41 | <1 | 28 | <1 | 65 | 1 | 41 | <1 | 33 | <1 |
| Total | 11456 | 100 | 12289 | 100 | 11975 | 100 | 11949 | 100 | 13256 | 100 | 12733 | 100 | 13476 | 100 | 11504 | 100 |

**Enrolled**

| | 1996 | | 1997 | | 1998 | | 1999 | | 2000 | | 2001 | | 2002 | | 2003 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| White | 4159 | 65 | 4730 | 67 | 4399 | 65 | 4447 | 63 | 4801 | 63 | 4447 | 61 | 4882 | 62 | 3866 | 59 |
| Native American | 34 | <1 | 36 | 1 | 37 | <1 | 28 | <1 | 32 | <1 | 34 | <1 | 35 | <1 | 19 | <1 |
| African American | 266 | 4 | 190 | 3 | 199 | 3 | 286 | 4 | 296 | 4 | 242 | 3 | 272 | 3 | 267 | 4 |
| Asian American | 942 | 15 | 1130 | 16 | 1133 | 17 | 1221 | 17 | 1325 | 17 | 1413 | 19 | 1452 | 18 | 1153 | 18 |
| Hispanic | 932 | 14 | 892 | 13 | 891 | 13 | 976 | 14 | 1011 | 13 | 1024 | 14 | 1137 | 14 | 1068 | 16 |
| International | 97 | 2 | 107 | 2 | 83 | 1 | 82 | 1 | 217 | 3 | 139 | 2 | 157 | 2 | 156 | 2 |
| Unknown | 0 | 0 | 0 | 0 | 2 | <1 | 0 | 0 | 4 | <1 | 38 | <1 | 0 | 0 | 15 | <1 |
| Total | 6430 | 100 | 7085 | 100 | 6744 | 100 | 7040 | 100 | 7686 | 100 | 7337 | 100 | 7935 | 100 | 6544 | 100 |

Source: The University of Texas at Austin, Office of Institutional Studies, *Statistical Handbook*, 1996-2002 editions.

**Additional Data**

A complete analysis is provided in Appendices 1-7. Appendix 1 is for the fall of 1996, followed by an appendix for each subsequent year through the fall of 2002. Each appendix has eleven figures. Figure 1 in each appendix is for the entire University; Figure 2 analyzes the School of Architecture, and is followed by the rest of the colleges/schools in alphabetical order.

---

[6] The entering class of 2003 is included here because the data are available. Data in all other tables were captured at the end of the semester, and thus, 2003 is not available.

**Table 2**
**Representation of Racial/Ethnic Groups in UT Schools/Colleges in Classes ≥5 Students**
**Percentages of Classes With None or Only One Member of Select Racial/Ethnic Groups**
**Fall 1996 to Fall 2002**

| White | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|
| Architecture | 2.13 | 1.67 | | | | | |
| Business | | 0.37 | | 0.38 | | 0.39 | |
| Communication | | 0.33 | | | 0.33 | | |
| Education | | | 0.31 | 0.30 | 0.91 | 0.29 | 1.17 |
| Engineering | 0.23 | | 1.10 | 0.42 | 0.20 | 0.59 | 0.59 |
| Fine Arts | 0.59 | | 0.30 | 0.30 | 0.30 | 0.30 | |
| Liberal Arts | 1.95 | 1.83 | 1.66 | 1.94 | 1.88 | 1.98 | 2.08 |
| Nat. Sciences | 0.24 | 0.16 | 0.08 | 0.54 | 0.51 | 1.12 | 1.09 |
| Nursing | | | | | | | |
| Social Work | | | | | | | |
| UT Austin | 0.82 | 0.80 | 0.78 | 0.94 | 1.01 | 1.11 | 1.19 |
| African American | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
| Architecture | 93.62 | 96.66 | 98.53 | 98.60 | 98.69 | 92.06 | 92.10 |
| Business | 59.84 | 65.93 | 60.70 | 64.26 | 63.00 | 62.36 | 54.20 |
| Communication | 74.45 | 71.28 | 76.07 | 79.15 | 81.06 | 81.04 | 81.53 |
| Education | 67.42 | 65.39 | 64.00 | 66.47 | 65.55 | 69.45 | 67.55 |
| Engineering | 70.64 | 80.47 | 78.63 | 83.89 | 83.30 | 83.63 | 80.98 |
| Fine Arts | 66.77 | 85.46 | 90.03 | 90.21 | 88.36 | 87.19 | 87.77 |
| Liberal Arts | 75.25 | 77.95 | 77.87 | 80.08 | 81.46 | 79.91 | 81.88 |
| Nat. Sciences | 71.55 | 76.39 | 77.24 | 77.52 | 75.46 | 75.84 | 77.78 |
| Nursing | 76.00 | 72.84 | 79.75 | 92.11 | 92.21 | 88.37 | 84.95 |
| Social Work | 35.30 | 42.11 | 45.16 | 50.00 | 76.92 | 70.37 | 50.00 |
| UT Austin | 72.98 | 76.40 | 76.86 | 79.01 | 79.07 | 78.51 | 79.08 |
| Asian American | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
| Architecture | 51.06 | 38.33 | 42.65 | 47.89 | 46.06 | 46.04 | 39.47 |
| Business | 8.20 | 7.40 | 8.94 | 7.22 | 4.33 | 3.14 | 2.94 |
| Communication | 57.41 | 55.45 | 52.83 | 52.44 | 55.15 | 49.23 | 46.18 |
| Education | 39.35 | 41.02 | 39.38 | 37.73 | 36.58 | 33.72 | 35.40 |
| Engineering | 29.81 | 30.26 | 29.07 | 23.09 | 20.78 | 18.94 | 18.04 |
| Fine Arts | 50.00 | 62.62 | 58.61 | 60.53 | 57.61 | 54.88 | 52.60 |
| Liberal Arts | 44.88 | 45.43 | 45.70 | 45.06 | 44.05 | 42.00 | 42.82 |
| Nat. Sciences | 25.20 | 25.75 | 25.75 | 24.34 | 22.78 | 20.74 | 20.24 |
| Nursing | 53.33 | 56.79 | 67.09 | 63.16 | 63.64 | 77.91 | 81.72 |
| Social Work | 70.58 | 63.16 | 70.97 | 77.27 | 73.08 | 74.08 | 76.67 |
| UT Austin | 37.83 | 38.30 | 38.25 | 36.77 | 35.60 | 33.63 | 33.44 |
| Hispanic | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
| Architecture | 48.93 | 40.00 | 42.65 | 47.89 | 51.32 | 53.97 | 40.79 |
| Business | 12.71 | 17.04 | 16.34 | 20.15 | 20.47 | 23.13 | 19.32 |
| Communication | 20.74 | 29.70 | 30.23 | 25.08 | 27.90 | 22.32 | 28.34 |
| Education | 12.26 | 16.02 | 15.39 | 12.57 | 16.15 | 17.58 | 16.81 |
| Engineering | 24.09 | 24.89 | 32.60 | 29.66 | 32.18 | 31.37 | 28.43 |
| Fine Arts | 35.29 | 30.87 | 33.54 | 40.06 | 38.21 | 40.85 | 39.75 |
| Liberal Arts | 30.61 | 30.63 | 33.06 | 33.90 | 34.62 | 35.79 | 34.95 |
| Nat. Sciences | 21.95 | 23.93 | 28.18 | 27.90 | 27.85 | 27.65 | 26.59 |
| Nursing | 41.34 | 51.86 | 58.23 | 44.74 | 50.65 | 41.86 | 48.39 |
| Social Work | 11.76 | | 6.45 | 18.18 | 11.54 | 14.81 | 20.00 |
| UT Austin | 25.16 | 26.99 | 30.07 | 30.23 | 31.10 | 31.09 | 30.42 |

**Table 3**
**Representation of Racial/Ethnic Groups in UT Undergraduate Classes With 5-24 Students**
**Percentages of Classes With None or Only One Member of Select Racial/Ethnic Groups**
**Fall 1996 to Fall 2002**

| White | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|
| Architecture | 2.56 | 2.44 | | | | | |
| Business | | 1.09 | | 1.35 | | 2.08 | |
| Communication | | 0.51 | | | 0.52 | | |
| Education | | | 0.65 | 0.57 | 1.20 | 0.73 | 1.18 |
| Engineering | 0.40 | | 1.91 | 0.71 | 0.34 | 1.01 | 1.06 |
| Fine Arts | 0.73 | | 0.35 | 0.34 | 0.34 | 0.35 | |
| Liberal Arts | 2.84 | 2.62 | 2.28 | 2.63 | 2.41 | 2.64 | 2.65 |
| Nat. Sciences | 0.42 | 0.27 | 0.13 | 0.95 | 0.91 | 1.89 | 1.74 |
| Nursing | | | | | | | |
| Social Work | | | | | | | |
| **UT Austin** | **1.35** | **1.26** | **1.19** | **1.44** | **1.47** | **1.67** | **1.69** |
| **African American** | **1996** | **1997** | **1998** | **1999** | **2000** | **2001** | **2002** |
| Architecture | 94.87 | 100.00 | 100.00 | 100.00 | 98.25 | 92.98 | 96.66 |
| Business | 90.25 | 93.48 | 90.81 | 82.44 | 81.82 | 83.34 | 82.75 |
| Communication | 83.62 | 81.22 | 85.79 | 87.25 | 90.11 | 92.75 | 91.63 |
| Education | 82.88 | 82.13 | 88.96 | 84.57 | 85.72 | 84.53 | 90.53 |
| Engineering | 83.40 | 86.60 | 89.32 | 91.87 | 92.76 | 93.92 | 92.91 |
| Fine Arts | 71.43 | 89.01 | 93.66 | 93.56 | 94.50 | 93.26 | 91.93 |
| Liberal Arts | 84.60 | 87.85 | 86.75 | 88.04 | 88.84 | 87.47 | 88.85 |
| Nat. Sciences | 86.60 | 89.69 | 89.74 | 91.35 | 87.60 | 88.03 | 88.71 |
| Nursing | 87.50 | 83.33 | 87.10 | 98.27 | 98.24 | 97.14 | 96.00 |
| Social Work | 71.43 | 63.63 | 62.50 | 70.00 | 94.45 | 76.20 | 54.17 |
| **UT Austin** | **85.59** | **87.79** | **88.60** | **89.60** | **89.63** | **89.08** | **89.80** |
| **Asian American** | **1996** | **1997** | **1998** | **1999** | **2000** | **2001** | **2002** |
| Architecture | 61.54 | 56.10 | 60.42 | 67.35 | 57.89 | 49.13 | 50.00 |
| Business | 24.39 | 14.13 | 21.84 | 20.27 | 15.16 | 16.67 | 8.62 |
| Communication | 77.19 | 73.60 | 68.94 | 71.93 | 71.35 | 67.87 | 62.83 |
| Education | 47.26 | 51.40 | 57.79 | 56.57 | 55.35 | 46.40 | 55.03 |
| Engineering | 48.18 | 47.47 | 45.80 | 36.40 | 33.79 | 30.41 | 30.49 |
| Fine Arts | 53.85 | 69.24 | 64.79 | 67.12 | 64.61 | 60.99 | 57.89 |
| Liberal Arts | 53.88 | 53.62 | 54.26 | 53.51 | 51.93 | 50.66 | 50.30 |
| Nat. Sciences | 40.34 | 39.55 | 40.00 | 38.65 | 36.81 | 34.76 | 33.07 |
| Nursing | 71.43 | 66.66 | 82.26 | 75.86 | 82.46 | 91.43 | 90.67 |
| Social Work | 85.71 | 81.82 | 93.75 | 80.00 | 88.89 | 85.71 | 91.66 |
| **UT Austin** | **52.23** | **51.17** | **51.62** | **50.30** | **48.92** | **47.05** | **46.15** |
| **Hispanic** | **1996** | **1997** | **1998** | **1999** | **2000** | **2001** | **2002** |
| Architecture | 58.98 | 56.10 | 60.41 | 63.26 | 66.66 | 57.90 | 51.66 |
| Business | 39.02 | 42.39 | 34.48 | 36.48 | 31.82 | 56.25 | 41.38 |
| Communication | 29.83 | 40.10 | 40.52 | 33.68 | 38.55 | 31.08 | 41.89 |
| Education | 20.55 | 25.14 | 30.52 | 23.43 | 26.19 | 30.39 | 29.00 |
| Engineering | 38.47 | 38.40 | 49.61 | 43.10 | 46.56 | 42.91 | 45.04 |
| Fine Arts | 40.29 | 35.53 | 39.09 | 44.71 | 43.65 | 47.52 | 44.91 |
| Liberal Arts | 41.57 | 41.23 | 43.06 | 42.95 | 43.61 | 44.61 | 43.93 |
| Nat. Sciences | 34.70 | 35.92 | 43.86 | 42.57 | 42.95 | 44.33 | 41.32 |
| Nursing | 53.57 | 59.09 | 69.35 | 55.17 | 46.67 | 48.57 | 58.67 |
| Social Work | 14.29 | | 6.25 | 40.00 | 16.67 | 19.05 | 25.00 |
| **UT Austin** | **37.57** | **38.71** | **43.02** | **41.98** | **43.04** | **43.29** | **42.87** |

**Appendix 1**
Figure 1
The University of Texas at Austin
Undergraduate Classroom Diversity Levels
Fall 1996

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 11 | 0.38 | 1697 | 58.92 | 774 | 26.88 | 451 | 15.66 | 2880 | 100 |
| 25-49 | | | 449 | 33.33 | 108 | 8.02 | 25 | 1.86 | 1347 | 100 |
| 50-74 | | | 36 | 17.14 | 6 | 2.86 | | | 210 | 100 |
| 75-99 | | | 4 | 3.67 | 1 | 0.92 | | | 109 | 100 |
| ≥100 | | | 4 | 2.04 | 1 | 0.51 | | | 196 | 100 |
| All ≥5 | 11 | 0.23 | 2190 | 46.18 | 890 | 18.77 | 476 | 10.04 | 4742 | 100 |

| Only One Student | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 28 | 0.97 | 768 | 26.67 | 730 | 25.35 | 631 | 21.91 | 2880 | 100 |
| 25-49 | | | 430 | 31.92 | 165 | 12.25 | 85 | 6.31 | 1347 | 100 |
| 50-74 | | | 42 | 20.00 | 6 | 2.86 | 1 | 0.48 | 210 | 100 |
| 75-99 | | | 20 | 18.35 | 2 | 1.83 | | | 109 | 100 |
| ≥100 | | | 11 | 5.61 | 1 | 0.51 | | | 196 | 100 |
| All ≥5 | 28 | 0.59 | 1271 | 26.80 | 904 | 19.06 | 717 | 15.12 | 4742 | 100 |

| None or Only One Student | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 39 | 1.35 | 2465 | 85.59 | 1504 | 52.23 | 1082 | 37.57 | 2880 | 100 |
| 25-49 | | | 879 | 65.25 | 273 | 20.27 | 110 | 8.17 | 1347 | 100 |
| 50-74 | | | 78 | 37.14 | 12 | 5.72 | 1 | 0.48 | 210 | 100 |
| 75-99 | | | 24 | 22.02 | 3 | 2.75 | | | 109 | 100 |
| ≥100 | | | 15 | 7.65 | 2 | 1.02 | | | 196 | 100 |
| All ≥5 | 39 | 0.82 | 3461 | 72.98 | 1794 | 37.83 | 1193 | 25.16 | 4742 | 100 |

**Appendix 1**
**Figure 2**
**The University of Texas at Austin**
**School of Architecture**
**Undergraduate Classroom Diversity Levels**
**Fall 1996**

Note: "N" refers to the number of classes.

| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **No Students** | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 30 | 76.92 | 9 | 23.08 | 7 | 17.95 | 39 | 100 |
| 25-49 | | | 2 | 33.33 | | | | | 6 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | 2 | 100 |
| All ≥5 | | | 32 | 68.09 | 9 | 19.15 | 7 | 14.89 | 47 | 100 |
| | **Only One Student** | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 2.56 | 7 | 17.95 | 15 | 38.46 | 16 | 41.03 | 39 | 100 |
| 25-49 | | | 4 | 66.67 | | | | | 6 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | 1 | 50.00 | | | | | 2 | 100 |
| All ≥5 | 1 | 2.13 | 12 | 25.53 | 15 | 31.91 | 16 | 34.04 | 47 | 100 |
| | **None or Only One Student** | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 2.56 | 37 | 94.87 | 24 | 61.54 | 23 | 58.98 | 39 | 100 |
| 25-49 | | | 6 | 100.00 | | | | | 6 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | 1 | 50 | | | | | 2 | 100 |
| All ≥5 | 1 | 2.13 | 44 | 93.62 | 24 | 51.06 | 23 | 48.93 | 47 | 100 |

**Appendix 1**
**Figure 3**
**The University of Texas at Austin**
**McCombs School of Business**
**Undergraduate Classroom Diversity Levels**
**Fall 1996**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 23 | 56.10 | | | 6 | 14.63 | 41 | 100 |
| 25-49 | | | 45 | 38.79 | 3 | 2.59 | 3 | 2.59 | 116 | 100 |
| 50-74 | | | 10 | 21.74 | | | | | 46 | 100 |
| 75-99 | | | | | | | | | 16 | 100 |
| ≥100 | | | 1 | 4.00 | | | | | 25 | 100 |
| All ≥5 | | | 79 | 32.38 | 3 | 1.23 | 9 | 3.69 | 244 | 100 |

| Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 14 | 34.15 | 10 | 24.39 | 10 | 24.39 | 41 | 100 |
| 25-49 | | | 39 | 33.62 | 7 | 6.03 | 12 | 10.34 | 116 | 100 |
| 50-74 | | | 5 | 10.87 | | | | | 46 | 100 |
| 75-99 | | | 8 | 50.00 | | | | | 16 | 100 |
| ≥100 | | | 1 | 4.00 | | | | | 25 | 100 |
| All ≥5 | | | 67 | 27.46 | 17 | 6.97 | 22 | 9.02 | 244 | 100 |

| None or Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 37 | 90.25 | 10 | 24.39 | 16 | 39.02 | 41 | 100 |
| 25-49 | | | 84 | 72.41 | 10 | 8.62 | 15 | 12.93 | 116 | 100 |
| 50-74 | | | 15 | 32.61 | | | | | 46 | 100 |
| 75-99 | | | 8 | 50.00 | | | | | 16 | 100 |
| ≥100 | | | 2 | 8.00 | | | | | 25 | 100 |
| All ≥5 | | | 146 | 59.84 | 20 | 8.2 | 31 | 12.71 | 244 | 100 |

**Appendix 1**
Figure 4
The University of Texas at Austin
College of Communication
Undergraduate Classroom Diversity Levels
Fall 1996

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 99 | 57.89 | 74 | 43.27 | 22 | 12.87 | 171 | 100 |
| 25-49 | | | 23 | 31.94 | 7 | 9.72 | 2 | 2.78 | 72 | 100 |
| 50-74 | | | 4 | 28.57 | 1 | 7.14 | | | 14 | 100 |
| 75-99 | | | 1 | 33.33 | | | | | 3 | 100 |
| ≥100 | | | | | | | | | 10 | 100 |
| All ≥5 | | | 127 | 47.04 | 82 | 30.37 | 24 | 8.89 | 270 | 100 |

| Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 44 | 25.73 | 58 | 33.92 | 29 | 16.96 | 171 | 100 |
| 25-49 | | | 28 | 38.89 | 13 | 18.06 | 3 | 4.17 | 72 | 100 |
| 50-74 | | | 1 | 7.14 | 2 | 14.29 | | | 14 | 100 |
| 75-99 | | | | | | | | | 3 | 100 |
| ≥100 | | | 1 | 10.00 | | | | | 10 | 100 |
| All ≥5 | | | 74 | 27.41 | 73 | 27.04 | 32 | 11.85 | 270 | 100 |

| None or Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 143 | 83.62 | 132 | 77.19 | 51 | 29.83 | 171 | 100 |
| 25-49 | | | 51 | 70.83 | 20 | 27.78 | 5 | 6.95 | 72 | 100 |
| 50-74 | | | 5 | 35.71 | 3 | 21.43 | | | 14 | 100 |
| 75-99 | | | 1 | 33.33 | | | | | 3 | 100 |
| ≥100 | | | 1 | 10 | | | | | 10 | 100 |
| All ≥5 | | | 201 | 74.45 | 155 | 57.41 | 56 | 20.74 | 270 | 100 |

**Appendix 1**
**Figure 5**
**The University of Texas at Austin**
**College of Education**
**Undergraduate Classroom Diversity Levels**
**Fall 1996**

Note: "N" refers to the number of classes.

| Class Size | White N | White % | African American N | African American % | Asian American N | Asian American % | Hispanic N | Hispanic % | All N | All % |
|---|---|---|---|---|---|---|---|---|---|---|
| **No Students** | | | | | | | | | | |
| 5-24 | | | 85 | 58.22 | 37 | 25.34 | 8 | 5.48 | 146 | 100 |
| 25-49 | | | 44 | 33.08 | 26 | 19.55 | 2 | 1.50 | 133 | 100 |
| 50-74 | | | 2 | 14.29 | 2 | 14.29 | | | 14 | 100 |
| 75-99 | | | | | | | | | 3 | 100 |
| ≥100 | | | | | 1 | 7.14 | | | 14 | 100 |
| All ≥5 | | | 131 | 42.26 | 66 | 21.29 | 10 | 3.23 | 310 | 100 |
| **Only One Student** | | | | | | | | | | |
| 5-24 | | | 36 | 24.66 | 32 | 21.92 | 22 | 15.07 | 146 | 100 |
| 25-49 | | | 40 | 30.08 | 23 | 17.29 | 6 | 4.51 | 133 | 100 |
| 50-74 | | | 2 | 14.29 | 1 | 7.14 | | | 14 | 100 |
| 75-99 | | | | | | | | | 3 | 100 |
| ≥100 | | | | | | | | | 14 | 100 |
| All ≥5 | | | 78 | 25.16 | 56 | 18.06 | 28 | 9.03 | 310 | 100 |
| **None or Only One Student** | | | | | | | | | | |
| 5-24 | | | 121 | 82.88 | 69 | 47.26 | 30 | 20.55 | 146 | 100 |
| 25-49 | | | 84 | 63.16 | 49 | 36.84 | 8 | 6.01 | 133 | 100 |
| 50-74 | | | 4 | 28.58 | 3 | 21.43 | | | 14 | 100 |
| 75-99 | | | | | | | | | 3 | 100 |
| ≥100 | | | | | 1 | 7.14 | | | 14 | 100 |
| All ≥5 | | | 209 | 67.42 | 122 | 39.35 | 38 | 12.26 | 310 | 100 |

13

**Appendix 1**
**Figure 6**
**The University of Texas at Austin**
**College of Engineering**
**Undergraduate Classroom Diversity Levels**
**Fall 1996**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 150 | 60.73 | 54 | 21.86 | 32 | 12.96 | 247 | 100 |
| 25-49 | | | 46 | 30.26 | 4 | 2.63 | 3 | 1.97 | 152 | 100 |
| 50-74 | | | 2 | 7.14 | | | | | 28 | 100 |
| 75-99 | | | 1 | 14.29 | | | | | 7 | 100 |
| ≥100 | | | | | | | | | 2 | 100 |
| All ≥5 | | | 199 | 45.64 | 58 | 13.30 | 35 | 8.03 | 436 | 100 |

| Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 0.40 | 56 | 22.67 | 65 | 26.32 | 63 | 25.51 | 247 | 100 |
| 25-49 | | | 45 | 29.61 | 7 | 4.61 | 7 | 4.61 | 152 | 100 |
| 50-74 | | | 8 | 28.57 | | | | | 28 | 100 |
| 75-99 | | | | | | | | | 7 | 100 |
| ≥100 | | | | | | | | | 2 | 100 |
| All ≥5 | 1 | 0.23 | 109 | 25.00 | 72 | 16.51 | 70 | 16.06 | 436 | 100 |

| None or Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 0.40 | 206 | 83.40 | 119 | 48.18 | 95 | 38.47 | 247 | 100 |
| 25-49 | | | 91 | 59.87 | 11 | 7.24 | 10 | 6.58 | 152 | 100 |
| 50-74 | | | 10 | 35.71 | | | | | 28 | 100 |
| 75-99 | | | 1 | 14.29 | | | | | 7 | 100 |
| ≥100 | | | | | | | | | 2 | 100 |
| All ≥5 | 1 | 0.23 | 308 | 70.64 | 130 | 29.81 | 105 | 24.09 | 436 | 100 |

**Appendix 1**
Figure 7
The University of Texas at Austin
School of Fine Arts
Undergraduate Classroom Diversity Levels
Fall 1996

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 173 | 63.37 | 101 | 37.00 | 34 | 12.45 | 273 | 100 |
| 25-49 | | | 17 | 36.17 | 11 | 23.40 | 1 | 2.13 | 47 | 100 |
| 50-74 | | | 3 | 50.00 | 1 | 16.67 | | | 6 | 100 |
| 75-99 | | | 1 | 11.11 | 1 | 11.11 | | | 9 | 100 |
| ≥100 | | | | | | | | | 5 | 100 |
| All ≥5 | | | 194 | 57.06 | 114 | 33.53 | 35 | 10.29 | 340 | 100 |

| Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 2 | 0.73 | 22 | 8.06 | 46 | 16.85 | 76 | 27.84 | 273 | 100 |
| 25-49 | | | 9 | 19.15 | 10 | 21.28 | 9 | 19.15 | 47 | 100 |
| 50-74 | | | | | | | | | 6 | 100 |
| 75-99 | | | 2 | 22.22 | | | | | 9 | 100 |
| ≥100 | | | | | | | | | 5 | 100 |
| All ≥5 | 2 | 0.59 | 33 | 9.71 | 56 | 16.47 | 85 | 25.00 | 340 | 100 |

| None or Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 2 | 0.73 | 195 | 71.43 | 147 | 53.85 | 110 | 40.29 | 273 | 100 |
| 25-49 | | | 26 | 55.32 | 21 | 44.68 | 10 | 21.28 | 47 | 100 |
| 50-74 | | | 3 | 50.00 | 1 | 16.67 | | | 6 | 100 |
| 75-99 | | | 3 | 33.33 | 1 | 11.11 | | | 9 | 100 |
| ≥100 | | | | | | | | | 5 | 100 |
| All ≥5 | 2 | 0.59 | 227 | 66.77 | 170 | 50.00 | 120 | 35.29 | 340 | 100 |

15

**Appendix 1**
**Figure 8**
**The University of Texas at Austin**
**College of Liberal Arts**
**Undergraduate Classroom Diversity Levels**
**Fall 1996**

Note: "N" refers to the number of classes.

| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % |
| **No Students** | | | | | | | | | | |
| 5-24 | 11 | 0.95 | 680 | 58.52 | 328 | 28.23 | 216 | 18.59 | 1162 | 100 |
| 25-49 | | | 135 | 37.19 | 41 | 11.29 | 9 | 2.48 | 363 | 100 |
| 50-74 | | | 9 | 15.00 | 2 | 3.33 | | | 60 | 100 |
| 75-99 | | | 1 | 2.44 | | | | | 41 | 100 |
| ≥100 | | | 1 | 1.59 | | | | | 63 | 100 |
| All ≥5 | 11 | 0.65 | 826 | 48.90 | 371 | 21.97 | 225 | 13.32 | 1689 | 100 |
| **Only One Student** | | | | | | | | | | |
| 5-24 | 22 | 1.89 | 303 | 26.08 | 298 | 25.65 | 267 | 22.98 | 1162 | 100 |
| 25-49 | | | 117 | 32.23 | 85 | 23.42 | 25 | 6.89 | 363 | 100 |
| 50-74 | | | 13 | 21.67 | 2 | 3.33 | | | 60 | 100 |
| 75-99 | | | 6 | 14.63 | 1 | 2.44 | | | 41 | 100 |
| ≥100 | | | 6 | 9.52 | 1 | 1.59 | | | 63 | 100 |
| All ≥5 | 22 | 1.30 | 445 | 26.35 | 387 | 22.91 | 292 | 17.29 | 1689 | 100 |
| **None or Only One Student** | | | | | | | | | | |
| 5-24 | 33 | 2.84 | 983 | 84.60 | 626 | 53.88 | 483 | 41.57 | 1162 | 100 |
| 25-49 | | | 252 | 69.42 | 126 | 34.71 | 34 | 9.37 | 363 | 100 |
| 50-74 | | | 22 | 36.67 | 4 | 6.66 | | | 60 | 100 |
| 75-99 | | | 7 | 17.07 | 1 | 2.44 | | | 41 | 100 |
| ≥100 | | | 7 | 11.11 | 1 | 1.59 | | | 63 | 100 |
| All ≥5 | 33 | 1.95 | 1271 | 75.25 | 758 | 44.88 | 517 | 30.61 | 1689 | 100 |

**Appendix 1**
**Figure 9**
**The University of Texas at Austin**
**College of Natural Sciences**
**Undergraduate Classroom Diversity Levels**
**Fall 1996**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 404 | 56.98 | 145 | 20.45 | 105 | 14.81 | 709 | 100 |
| 25-49 | | | 130 | 30.59 | 14 | 3.29 | 5 | 1.18 | 425 | 100 |
| 50-74 | | | 4 | 12.12 | | | | | 33 | 100 |
| 75-99 | | | | | | | | | 27 | 100 |
| ≥100 | | | 2 | 2.94 | | | | | 68 | 100 |
| All ≥5 | | | 540 | 42.79 | 159 | 12.60 | 110 | 8.72 | 1262 | 100 |
| Only One Student | | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 3 | 0.42 | 210 | 29.62 | 141 | 19.89 | 141 | 19.89 | 709 | 100 |
| 25-49 | | | 137 | 32.24 | 17 | 4.00 | 25 | 5.88 | 425 | 100 |
| 50-74 | | | 11 | 33.33 | | | 1 | 3.03 | 33 | 100 |
| 75-99 | | | 3 | 11.11 | 1 | 3.70 | | | 27 | 100 |
| ≥100 | | | 2 | 2.94 | | | | | 68 | 100 |
| All ≥5 | 3 | 0.24 | 363 | 28.76 | 159 | 12.60 | 167 | 13.23 | 1262 | 100 |
| None or Only One Student | | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 3 | 0.42 | 614 | 86.60 | 286 | 40.34 | 246 | 34.70 | 709 | 100 |
| 25-49 | | | 267 | 62.83 | 31 | 7.29 | 30 | 7.06 | 425 | 100 |
| 50-74 | | | 15 | 45.45 | | | 1 | 3.03 | 33 | 100 |
| 75-99 | | | 3 | 11.11 | 1 | 3.7 | | | 27 | 100 |
| ≥100 | | | 4 | 5.88 | | | | | 68 | 100 |
| All ≥5 | 3 | 0.24 | 903 | 71.55 | 318 | 25.20 | 277 | 21.95 | 1262 | 100 |

**Appendix 1**
**Figure 10**
**The University of Texas at Austin**
**School of Nursing**
**Undergraduate Classroom Diversity Levels**
**Fall 1996**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 35 | 62.50 | 21 | 37.50 | 11 | 19.64 | 56 | 100 |
| 25-49 | | | 6 | 42.86 | | | | | 14 | 100 |
| 50-74 | | | | | | | | | 5 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 41 | 54.67 | 21 | 28.00 | 11 | 14.67 | 75 | 100 |
| Only One Student | | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 14 | 25.00 | 19 | 33.93 | 19 | 33.93 | 56 | 100 |
| 25-49 | | | 1 | 7.14 | | | 1 | 7.14 | 14 | 100 |
| 50-74 | | | 1 | 20.00 | | | | | 5 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 16 | 21.33 | 19 | 25.33 | 20 | 26.67 | 75 | 100 |
| None or Only One Student | | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 49 | 87.50 | 40 | 71.43 | 30 | 53.57 | 56 | 100 |
| 25-49 | | | 7 | 50.00 | | | 1 | 7.14 | 14 | 100 |
| 50-74 | | | 1 | 20.00 | | | | | 5 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 57 | 76.00 | 40 | 53.33 | 31 | 41.34 | 75 | 100 |

**Appendix 1**
**Figure 11**
**The University of Texas at Austin**
**School of Social Work**
**Undergraduate Classroom Diversity Levels**
**Fall 1996**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 3 | 42.86 | 4 | 57.14 | | | 7 | 100 |
| 25-49 | | | | | 2 | 22.22 | | | 9 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | 1 | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 3 | 17.65 | 6 | 35.29 | | | 17 | 100 |
| Only One Student | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 2 | 28.57 | 2 | 28.57 | 1 | 14.29 | 7 | 100 |
| 25-49 | | | 1 | 11.11 | 4 | 44.44 | 1 | 11.11 | 9 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | 1 | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 3 | 17.65 | 6 | 35.29 | 2 | 11.76 | 17 | 100 |
| None or Only One Student | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 5 | 71.43 | 6 | 85.71 | 1 | 14.29 | 7 | 100 |
| 25-49 | | | 1 | 11.11 | 6 | 66.66 | 1 | 11.11 | 9 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | 1 | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 6 | 35.30 | 12 | 70.58 | 2 | 11.76 | 17 | 100 |

**Appendix 2**
**Figure 1**
**The University of Texas at Austin**
**Undergraduate Classroom Diversity Levels**
**Fall 1997**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 19 | 0.60 | 1978 | 62.40 | 866 | 27.32 | 498 | 15.71 | 3170 | 100 |
| 25-49 | | | 477 | 37.77 | 86 | 6.81 | 25 | 1.98 | 1263 | 100 |
| 50-74 | | | 42 | 19.44 | 4 | 1.85 | | | 216 | 100 |
| 75-99 | | | 12 | 11.21 | | | | | 107 | 100 |
| ≥100 | | | 4 | 1.95 | 1 | 0.49 | | | 205 | 100 |
| All ≥5 | 19 | 0.38 | 2513 | 50.66 | 957 | 19.29 | 523 | 10.54 | 4961 | 100 |
| Only One Student | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 21 | 0.66 | 805 | 25.39 | 756 | 23.85 | 729 | 23.00 | 3170 | 100 |
| 25-49 | | | 379 | 30.01 | 179 | 14.17 | 83 | 6.57 | 1263 | 100 |
| 50-74 | | | 54 | 25.00 | 6 | 2.78 | 4 | 1.85 | 216 | 100 |
| 75-99 | | | 22 | 20.56 | 2 | 1.87 | | | 107 | 100 |
| ≥100 | | | 17 | 8.29 | | | | | 205 | 100 |
| All ≥5 | 21 | 0.42 | 1277 | 25.74 | 943 | 19.01 | 816 | 16.45 | 4961 | 100 |
| None or Only One Student | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 40 | 1.26 | 2783 | 87.79 | 1622 | 51.17 | 1227 | 38.71 | 3170 | 100 |
| 25-49 | | | 856 | 67.78 | 265 | 20.98 | 108 | 8.55 | 1263 | 100 |
| 50-74 | | | 96 | 44.44 | 10 | 4.63 | 4 | 1.85 | 216 | 100 |
| 75-99 | | | 34 | 31.77 | 2 | 1.87 | | | 107 | 100 |
| ≥100 | | | 21 | 10.24 | 1 | 0.49 | | | 205 | 100 |
| All ≥5 | 40 | 0.80 | 3790 | 76.40 | 1900 | 38.30 | 1339 | 26.99 | 4961 | 100 |

20

**Appendix 2**
**Figure 2**
**The University of Texas at Austin**
**School of Architecture**
**Undergraduate Classroom Diversity Levels**
**Fall 1997**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 40 | 97.56 | 11 | 26.83 | 9 | 21.95 | 41 | 100 |
| 25-49 | | | 13 | 68.42 | | | 1 | 5.26 | 19 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 53 | 88.33 | 11 | 18.33 | 10 | 16.67 | 60 | 100 |
| **Only One Student** | | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 2.44 | 1 | 2.44 | 12 | 29.27 | 14 | 34.15 | 41 | 100 |
| 25-49 | | | 4 | 21.05 | | | | | 19 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | 1 | 1.67 | 5 | 8.33 | 12 | 20.00 | 14 | 23.33 | 60 | 100 |
| **None or Only One Student** | | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 2.44 | 41 | 100.00 | 23 | 56.10 | 23 | 56.10 | 41 | 100 |
| 25-49 | | | 17 | 89.47 | | | 1 | 5.26 | 19 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | 1 | 1.67 | 58 | 96.66 | 23 | 38.33 | 24 | 40.00 | 60 | 100 |

**Appendix 2**
Figure 3
The University of Texas at Austin
McCombs School of Business
Undergraduate Classroom Diversity Levels
Fall 1997

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 64 | 69.57 | 5 | 5.43 | 13 | 14.13 | 92 | 100 |
| 25-49 | | | 35 | 38.89 | 3 | 3.33 | 2 | 2.22 | 90 | 100 |
| 50-74 | | | 5 | 11.90 | | | | | 42 | 100 |
| 75-99 | | | | | | | | | 19 | 100 |
| ≥100 | | | 1 | 3.70 | | | | | 27 | 100 |
| All ≥5 | | | 105 | 38.89 | 8 | 2.96 | 15 | 5.56 | 270 | 100 |
| Only One Student | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 1.09 | 22 | 23.91 | 8 | 8.70 | 26 | 28.26 | 92 | 100 |
| 25-49 | | | 33 | 36.67 | 4 | 4.44 | 5 | 5.56 | 90 | 100 |
| 50-74 | | | 12 | 28.57 | | | | | 42 | 100 |
| 75-99 | | | 1 | 5.26 | | | | | 19 | 100 |
| ≥100 | | | 5 | 18.52 | | | | | 27 | 100 |
| All ≥5 | 1 | 0.37 | 73 | 27.04 | 12 | 4.44 | 31 | 11.48 | 270 | 100 |
| None or Only One Student | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 1.09 | 86 | 93.48 | 13 | 14.13 | 39 | 42.39 | 92 | 100 |
| 25-49 | | | 68 | 75.56 | 7 | 7.77 | 7 | 7.78 | 90 | 100 |
| 50-74 | | | 17 | 40.47 | | | | | 42 | 100 |
| 75-99 | | | 1 | 5.26 | | | | | 19 | 100 |
| ≥100 | | | 6 | 22.22 | | | | | 27 | 100 |
| All ≥5 | 1 | 0.37 | 178 | 65.93 | 20 | 7.40 | 46 | 17.04 | 270 | 100 |

22

**Appendix 2**
**Figure 4**
**The University of Texas at Austin**
**College of Communication**
**Undergraduate Classroom Diversity Levels**
**Fall 1997**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class Size** | **White** | | **African American** | | **Asian American** | | **Hispanic** | | **All** | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 96 | 48.73 | 77 | 39.09 | 23 | 11.68 | 197 | 100 |
| 25-49 | | | 29 | 34.94 | 5 | 6.02 | 1 | 1.20 | 83 | 100 |
| 50-74 | | | 1 | 12.50 | 1 | 12.50 | | | 8 | 100 |
| 75-99 | | | | | | | | | 6 | 100 |
| ≥100 | | | | | | | | | 9 | 100 |
| All ≥5 | | | 126 | 41.58 | 83 | 27.39 | 24 | 7.92 | 303 | 100 |

| Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class Size** | **White** | | **African American** | | **Asian American** | | **Hispanic** | | **All** | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 0.51 | 64 | 32.49 | 68 | 34.52 | 56 | 28.43 | 197 | 100 |
| 25-49 | | | 25 | 30.12 | 17 | 20.48 | 10 | 12.05 | 83 | 100 |
| 50-74 | | | | | | | | | 8 | 100 |
| 75-99 | | | 1 | 16.67 | | | | | 6 | 100 |
| ≥100 | | | | | | | | | 9 | 100 |
| All ≥5 | 1 | 0.33 | 90 | 29.70 | 85 | 28.05 | 66 | 21.78 | 303 | 100 |

| None or Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class Size** | **White** | | **African American** | | **Asian American** | | **Hispanic** | | **All** | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 0.51 | 160 | 81.22 | 145 | 73.60 | 79 | 40.10 | 197 | 100 |
| 25-49 | | | 54 | 65.06 | 22 | 26.50 | 11 | 13.25 | 83 | 100 |
| 50-74 | | | 1 | 12.50 | 1 | 12.50 | | | 8 | 100 |
| 75-99 | | | 1 | 16.67 | | | | | 6 | 100 |
| ≥100 | | | | | | | | | 9 | 100 |
| All ≥5 | 1 | 0.33 | 216 | 71.28 | 168 | 55.45 | 90 | 29.70 | 303 | 100 |

23

**Appendix 2**
**Figure 5**
**The University of Texas at Austin**
**College of Education**
**Undergraduate Classroom Diversity Levels**
**Fall 1997**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 100 | 55.87 | 55 | 30.73 | 9 | 5.03 | 179 | 100 |
| 25-49 | | | 27 | 27.27 | 8 | 8.08 | | | 99 | 100 |
| 50-74 | | | 3 | 18.75 | 1 | 6.25 | | | 16 | 100 |
| 75-99 | | | | | | | | | 5 | 100 |
| ≥100 | | | | | | | | | 13 | 100 |
| All ≥5 | | | 130 | 41.67 | 64 | 20.51 | 9 | 2.88 | 312 | 100 |

| Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 47 | 26.26 | 37 | 20.67 | 36 | 20.11 | 179 | 100 |
| 25-49 | | | 24 | 24.24 | 26 | 26.26 | 4 | 4.04 | 99 | 100 |
| 50-74 | | | 3 | 18.75 | 1 | 6.25 | 1 | 6.25 | 16 | 100 |
| 75-99 | | | | | | | | | 5 | 100 |
| ≥100 | | | | | | | | | 13 | 100 |
| All ≥5 | | | 74 | 23.72 | 64 | 20.51 | 41 | 13.14 | 312 | 100 |

| None or Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 147 | 82.13 | 92 | 51.4 | 45 | 25.14 | 179 | 100 |
| 25-49 | | | 51 | 51.51 | 34 | 34.34 | 4 | 4.04 | 99 | 100 |
| 50-74 | | | 6 | 37.50 | 2 | 12.50 | 1 | 6.25 | 16 | 100 |
| 75-99 | | | | | | | | | 5 | 100 |
| ≥100 | | | | | | | | | 13 | 100 |
| All ≥5 | | | 204 | 65.39 | 128 | 41.02 | 50.00 | 16.02 | 312 | 100 |

**Appendix 2**
**Figure 6**
**The University of Texas at Austin**
**College of Engineering**
**Undergraduate Classroom Diversity Levels**
**Fall 1997**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 172 | 62.32 | 59 | 21.38 | 48 | 17.39 | 276 | 100 |
| 25-49 | | | 69 | 43.67 | 2 | 1.27 | 2 | 1.27 | 158 | 100 |
| 50-74 | | | 8 | 38.10 | | | | | 21 | 100 |
| 75-99 | | | 3 | 33.33 | | | | | 9 | 100 |
| ≥100 | | | | | | | | | 2 | 100 |
| All ≥5 | | | 252 | 54.08 | 61 | 13.09 | 50 | 10.73 | 466 | 100 |

| Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 67 | 24.28 | 72 | 26.09 | 58 | 21.01 | 276 | 100 |
| 25-49 | | | 51 | 32.28 | 7 | 4.43 | 8 | 5.06 | 158 | 100 |
| 50-74 | | | 3 | 14.29 | 1 | 4.76 | | | 21 | 100 |
| 75-99 | | | 1 | 11.11 | | | | | 9 | 100 |
| ≥100 | | | 1 | 50.00 | | | | | 2 | 100 |
| All ≥5 | | | 123 | 26.39 | 80 | 17.17 | 66 | 14.16 | 466 | 100 |

| None or Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 239 | 86.60 | 131 | 47.47 | 106 | 38.40 | 276 | 100 |
| 25-49 | | | 120 | 75.95 | 9 | 5.70 | 10 | 6.33 | 158 | 100 |
| 50-74 | | | 11 | 52.39 | 1 | 4.76 | | | 21 | 100 |
| 75-99 | | | 4 | 44.44 | | | | | 9 | 100 |
| ≥100 | | | 1 | 50.00 | | | | | 2 | 100 |
| All ≥5 | | | 375 | 80.47 | 141 | 30.26 | 116 | 24.89 | 466 | 100 |

25

**Appendix 2**
**Figure 7**
**The University of Texas at Austin**
**School of Fine Arts**
**Undergraduate Classroom Diversity Levels**
**Fall 1997**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 197 | 72.16 | 112 | 41.03 | 29 | 10.62 | 273 | 100 |
| 25-49 | | | 20 | 40.00 | 12 | 24.00 | | | 50 | 100 |
| 50-74 | | | 4 | 66.67 | | | | | 6 | 100 |
| 75-99 | | | | | | | | | 3 | 100 |
| ≥100 | | | | | | | | | 5 | 100 |
| All ≥5 | | | 221 | 65.58 | 124 | 36.80 | 29 | 8.61 | 337 | 100 |

| Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 46 | 16.85 | 77 | 28.21 | 68 | 24.91 | 273 | 100 |
| 25-49 | | | 17 | 34.00 | 9 | 18.00 | 7 | 14.00 | 50 | 100 |
| 50-74 | | | 1 | 16.67 | 1 | 16.67 | | | 6 | 100 |
| 75-99 | | | 3 | 100.00 | | | | | 3 | 100 |
| ≥100 | | | | | | | | | 5 | 100 |
| All ≥5 | | | 67 | 19.88 | 87 | 25.82 | 75 | 22.26 | 337 | 100 |

| None or Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 243 | 89.01 | 189 | 69.24 | 97 | 35.53 | 273 | 100 |
| 25-49 | | | 37 | 74.00 | 21 | 42.00 | 7 | 14 | 50 | 100 |
| 50-74 | | | 5 | 83.34 | 1 | 16.67 | | | 6 | 100 |
| 75-99 | | | 3 | 100.00 | | | | | 3 | 100 |
| ≥100 | | | | | | | | | 5 | 100 |
| All ≥5 | | | 288 | 85.46 | 211 | 62.62 | 104 | 30.87 | 337 | 100 |

**Appendix 2**
**Figure 8**
**The University of Texas at Austin**
**College of Liberal Arts**
**Undergraduate Classroom Diversity Levels**
**Fall 1997**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 19 | 1.51 | 787 | 62.51 | 375 | 29.79 | 251 | 19.94 | 1259 | 100 |
| 25-49 | | | 148 | 39.26 | 49 | 13.00 | 7 | 1.86 | 377 | 100 |
| 50-74 | | | 11 | 16.67 | 1 | 1.52 | | | 66 | 100 |
| 75-99 | | | 4 | 11.76 | | | | | 34 | 100 |
| ≥100 | | | 2 | 2.90 | 1 | 1.45 | | | 69 | 100 |
| All ≥5 | 19 | 1.05 | 952 | 52.74 | 426 | 23.60 | 258 | 14.29 | 1805 | 100 |
| Only One Student | | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 14 | 1.11 | 319 | 25.34 | 300 | 23.83 | 268 | 21.29 | 1259 | 100 |
| 25-49 | | | 105 | 27.85 | 89 | 23.61 | 27 | 7.16 | 377 | 100 |
| 50-74 | | | 19 | 28.79 | 3 | 4.55 | | | 66 | 100 |
| 75-99 | | | 8 | 23.53 | 2 | 5.88 | | | 34 | 100 |
| ≥100 | | | 4 | 5.80 | | | | | 69 | 100 |
| All ≥5 | 14 | 0.78 | 455 | 25.21 | 394 | 21.83 | 295 | 16.34 | 1805 | 100 |
| None or Only One Student | | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 33 | 2.62 | 1106 | 87.85 | 675 | 53.62 | 519 | 41.23 | 1259 | 100 |
| 25-49 | | | 253 | 67.11 | 138 | 36.61 | 34 | 9.02 | 377 | 100 |
| 50-74 | | | 30 | 45.46 | 4 | 6.07 | | | 66 | 100 |
| 75-99 | | | 12 | 35.29 | 2 | 5.88 | | | 34 | 100 |
| ≥100 | | | 6 | 8.70 | 1 | 1.45 | | | 69 | 100 |
| All ≥5 | 33 | 1.83 | 1407 | 77.95 | 820 | 45.43 | 553 | 30.63 | 1805 | 100 |

27

**Appendix 2**
**Figure 9**
**The University of Texas at Austin**
**College of Natural Sciences**
**Undergraduate Classroom Diversity Levels**
**Fall 1997**

Note: "N" refers to the number of classes.

| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
|---|---|---|---|---|---|---|---|---|---|---|
| **No Students** | | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 470 | 63.00 | 138 | 18.50 | 94 | 12.60 | 746 | 100 |
| 25-49 | | | 132 | 35.97 | 6 | 1.63 | 12 | 3.27 | 367 | 100 |
| 50-74 | | | 10 | 20.00 | 1 | 2.00 | | | 50 | 100 |
| 75-99 | | | 5 | 17.24 | | | | | 29 | 100 |
| ≥100 | | | 1 | 1.43 | | | | | 70 | 100 |
| All ≥5 | | | 618 | 48.97 | 145 | 11.49 | 106 | 8.40 | 1262 | 100 |
| **Only One Student** | | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 2 | 0.27 | 199 | 26.68 | 157 | 21.05 | 174 | 23.32 | 746 | 100 |
| 25-49 | | | 117 | 31.88 | 23 | 6.27 | 20 | 5.45 | 367 | 100 |
| 50-74 | | | 15 | 30.00 | | | 2 | 4.00 | 50 | 100 |
| 75-99 | | | 8 | 27.59 | | | | | 29 | 100 |
| ≥100 | | | 7 | 10.00 | | | | | 70 | 100 |
| All ≥5 | 2 | 0.16 | 346 | 27.42 | 180 | 14.26 | 196 | 15.53 | 1262 | 100 |
| **None or Only One Student** | | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 2 | 0.27 | 669 | 89.68 | 295 | 39.55 | 268 | 35.92 | 746 | 100 |
| 25-49 | | | 249 | 67.85 | 29 | 7.90 | 32 | 8.72 | 367 | 100 |
| 50-74 | | | 25 | 50.00 | 1 | 2 | 2 | 4 | 50 | 100 |
| 75-99 | | | 13 | 44.83 | | | | | 29 | 100 |
| ≥100 | | | 8 | 11.43 | | | | | 70 | 100 |
| All ≥5 | 2 | 0.16 | 964 | 76.39 | 325 | 25.75 | 302 | 23.93 | 1262 | 100 |

**Appendix 2**
**Figure 10**
**The University of Texas at Austin**
**School of Nursing**
**Undergraduate Classroom Diversity Levels**
**Fall 1997**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 30 | 45.45 | 26 | 39.39 | 19 | 28.79 | 66 | 100 |
| 25-49 | | | 2 | 22.22 | 1 | 11.11 | | | 9 | 100 |
| 50-74 | | | | | | | | | 6 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 32 | 39.51 | 27 | 33.33 | 19 | 23.46 | 81 | 100 |
| Only One Student | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 25 | 37.88 | 18 | 27.27 | 20 | 30.30 | 66 | 100 |
| 25-49 | | | 1 | 11.11 | 1 | 11.11 | 2 | 22.22 | 9 | 100 |
| 50-74 | | | 1 | 16.67 | | | 1 | 16.67 | 6 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 27 | 33.33 | 19 | 23.46 | 23 | 28.40 | 81 | 100 |
| None or Only One Student | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 55 | 83.33 | 44 | 66.66 | 39 | 59.09 | 66 | 100 |
| 25-49 | | | 3 | 33.33 | 2 | 22.22 | 2 | 22.22 | 9 | 100 |
| 50-74 | | | 1 | 16.67 | | | 1 | 16.67 | 6 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 59 | 72.84 | 46 | 56.79 | 42 | 51.86 | 81 | 100 |

29

**Appendix 2**
**Figure 11**
**The University of Texas at Austin**
**School of Social Work**
**Undergraduate Classroom Diversity Levels**
**Fall 1997**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 2 | 18.18 | 8 | 72.73 | | | 11 | 100 |
| 25-49 | | | | | | | | | 6 | 100 |
| 50-74 | | | | | | | | | 1 | 100 |
| 75-99 | | | | | | | | | 1 | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 2 | 10.53 | 8 | 42.11 | | | 19 | 100 |
| **Only One Student** | | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 5 | 45.45 | 1 | 9.09 | | | 11 | 100 |
| 25-49 | | | 1 | 16.67 | 3 | 50.00 | | | 6 | 100 |
| 50-74 | | | | | | | | | 1 | 100 |
| 75-99 | | | | | | | | | 1 | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 6 | 31.58 | 4 | 21.05 | | | 19 | 100 |
| **None or Only One Student** | | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 7 | 63.63 | 9 | 81.82 | | | 11 | 100 |
| 25-49 | | | 1 | 16.67 | 3 | 50.00 | | | 6 | 100 |
| 50-74 | | | | | | | | | 1 | 100 |
| 75-99 | | | | | | | | | 1 | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 8 | 42.11 | 12 | 63.16 | | | 19 | 100 |

**Appendix 3**
**Figure 1**
**The University of Texas at Austin**
**Undergraduate Classroom Diversity Levels**
**Fall 1998**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 16 | 0.50 | 2039 | 63.52 | 851 | 26.51 | 572 | 17.82 | 3210 | 100 |
| 25-49 | 1 | 0.08 | 477 | 37.24 | 82 | 6.40 | 35 | 2.73 | 1281 | 100 |
| 50-74 | | | 53 | 21.37 | 2 | 0.81 | | | 248 | 100 |
| 75-99 | | | 5 | 5.21 | 1 | 1.04 | | | 96 | 100 |
| ≥100 | | | 4 | 2.08 | | | | | 192 | 100 |
| All ≥5 | 17 | 0.34 | 2578 | 51.28 | 936 | 18.62 | 607 | 12.07 | 5027 | 100 |

| Only One Student | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 22 | 0.69 | 805 | 25.08 | 806 | 25.11 | 809 | 25.20 | 3210 | 100 |
| 25-49 | | | 385 | 30.05 | 176 | 13.74 | 92 | 7.18 | 1281 | 100 |
| 50-74 | | | 63 | 25.40 | 5 | 2.02 | 4 | 1.61 | 248 | 100 |
| 75-99 | | | 19 | 19.79 | | | | | 96 | 100 |
| ≥100 | | | 14 | 7.29 | | | | | 192 | 100 |
| All ≥5 | 22 | 0.44 | 1286 | 25.58 | 987 | 19.63 | 905 | 18.00 | 5027 | 100 |

| None or Only One Student | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 38 | 1.19 | 2844 | 88.60 | 1657 | 51.62 | 1381 | 43.02 | 3210 | 100 |
| 25-49 | 1 | 0.08 | 862 | 67.29 | 258 | 20.14 | 127 | 9.91 | 1281 | 100 |
| 50-74 | | | 116 | 46.77 | 7 | 2.83 | 4 | 1.61 | 248 | 100 |
| 75-99 | | | 24 | 25.00 | 1 | 1.04 | | | 96 | 100 |
| ≥100 | | | 18 | 9.37 | | | | | 192 | 100 |
| All ≥5 | 39 | 0.78 | 3864 | 76.86 | 1923 | 38.25 | 1512 | 30.07 | 5027 | 100 |

31

**Appendix 3**
**Figure 2**
**The University of Texas at Austin**
**School of Architecture**
**Undergraduate Classroom Diversity Levels**
**Fall 1998**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 45 | 93.75 | 14 | 29.17 | 16 | 33.33 | 48 | 100 |
| 25-49 | | | 19 | 95.00 | | | | | 20 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 64 | 94.12 | 14 | 20.59 | 16 | 23.53 | 68 | 100 |

| Only One Student | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 3 | 6.25 | 15 | 31.25 | 13 | 27.08 | 48 | 100 |
| 25-49 | | | | | | | | | 20 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 3 | 4.41 | 15 | 22.06 | 13 | 19.12 | 68 | 100 |

| None or Only One Student | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 48 | 100.00 | 29 | 60.42 | 29 | 60.41 | 48 | 100 |
| 25-49 | | | 19 | 95.00 | | | | | 20 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 67 | 98.53 | 29 | 42.65 | 29 | 42.65 | 68 | 100 |

32

**Appendix 3**
**Figure 3**
**The University of Texas at Austin**
**McCombs School of Business**
**Undergraduate Classroom Diversity Levels**
**Fall 1998**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 54 | 62.07 | 6 | 6.90 | 15 | 17.24 | 87 | 100 |
| 25-49 | | | 31 | 37.80 | | | 6 | 7.32 | 82 | 100 |
| 50-74 | | | 10 | 23.26 | | | | | 43 | 100 |
| 75-99 | | | 3 | 17.65 | | | | | 17 | 100 |
| ≥100 | | | 1 | 3.57 | | | | | 28 | 100 |
| All ≥5 | | | 99 | 38.52 | 6 | 2.33 | 21 | 8.17 | 257 | 100 |
| Only One Student | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 25 | 28.74 | 13 | 14.94 | 15 | 17.24 | 87 | 100 |
| 25-49 | | | 21 | 25.61 | 4 | 4.88 | 5 | 6.10 | 82 | 100 |
| 50-74 | | | 10 | 23.26 | | | 1 | 2.33 | 43 | 100 |
| 75-99 | | | 1 | 5.88 | | | | | 17 | 100 |
| ≥100 | | | | | | | | | 28 | 100 |
| All ≥5 | | | 57 | 22.18 | 17 | 6.61 | 21 | 8.17 | 257 | 100 |
| None or Only One Student | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 79 | 90.81 | 19 | 21.84 | 30 | 34.48 | 87 | 100 |
| 25-49 | | | 52 | 63.41 | 4 | 4.88 | 11 | 13.42 | 82 | 100 |
| 50-74 | | | 20 | 46.52 | | | 1 | 2.33 | 43 | 100 |
| 75-99 | | | 4 | 23.53 | | | | | 17 | 100 |
| ≥100 | | | 1 | 3.57 | | | | | 28 | 100 |
| All ≥5 | | | 156 | 60.70 | 23 | 8.94 | 42 | 16.34 | 257 | 100 |

33

**Appendix 3**
Figure 4
The University of Texas at Austin
College of Communication
Undergraduate Classroom Diversity Levels
Fall 1998

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 106 | 55.79 | 64 | 33.68 | 24 | 12.63 | 190 | 100 |
| 25-49 | | | 29 | 34.94 | 10 | 12.05 | 3 | 3.61 | 83 | 100 |
| 50-74 | | | 2 | 15.38 | 1 | 7.69 | | | 13 | 100 |
| 75-99 | | | | | | | | | 4 | 100 |
| ≥100 | | | | | | | | | 11 | 100 |
| All ≥5 | | | 137 | 45.51 | 75 | 24.92 | 27 | 8.97 | 301 | 100 |

| Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 57 | 30.00 | 67 | 35.26 | 53 | 27.89 | 190 | 100 |
| 25-49 | | | 32 | 38.55 | 16 | 19.28 | 11 | 13.25 | 83 | 100 |
| 50-74 | | | 2 | 15.38 | 1 | 7.69 | | | 13 | 100 |
| 75-99 | | | 1 | 25.00 | | | | | 4 | 100 |
| ≥100 | | | | | | | | | 11 | 100 |
| All ≥5 | | | 92 | 30.56 | 84 | 27.91 | 64 | 21.26 | 301 | 100 |

| None or Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 163 | 85.79 | 131 | 68.94 | 77 | 40.52 | 190 | 100 |
| 25-49 | | | 61 | 73.49 | 26 | 31.33 | 14 | 16.86 | 83 | 100 |
| 50-74 | | | 4 | 30.76 | 2 | 15.38 | | | 13 | 100 |
| 75-99 | | | 1 | 25.00 | | | | | 4 | 100 |
| ≥100 | | | | | | | | | 11 | 100 |
| All ≥5 | | | 229 | 76.07 | 159 | 52.83 | 91 | 30.23 | 301 | 100 |

**Appendix 3**
**Figure 5**
**The University of Texas at Austin**
**College of Education**
**Undergraduate Classroom Diversity Levels**
**Fall 1998**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 0.65 | 97 | 62.99 | 40 | 25.97 | 18 | 11.69 | 154 | 100 |
| 25-49 | | | 40 | 29.20 | 11 | 8.03 | | | 137 | 100 |
| 50-74 | | | | | | | | | 18 | 100 |
| 75-99 | | | | | | | | | 2 | 100 |
| ≥100 | | | | | | | | | 14 | 100 |
| All ≥5 | 1 | 0.31 | 137 | 42.15 | 51 | 15.69 | 18 | 5.54 | 325 | 100 |

| Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 40 | 25.97 | 49 | 31.82 | 29 | 18.83 | 154 | 100 |
| 25-49 | | | 30 | 21.90 | 27 | 19.71 | 3 | 2.19 | 137 | 100 |
| 50-74 | | | 1 | 5.56 | 1 | 5.56 | | | 18 | 100 |
| 75-99 | | | | | | | | | 2 | 100 |
| ≥100 | | | | | | | | | 14 | 100 |
| All ≥5 | | | 71 | 21.85 | 77 | 23.69 | 32 | 9.85 | 325 | 100 |

| None or Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 0.65 | 137 | 88.96 | 89 | 57.79 | 47 | 30.52 | 154 | 100 |
| 25-49 | | | 70 | 51.10 | 38 | 27.74 | 3 | 2.19 | 137 | 100 |
| 50-74 | | | 1 | 5.56 | 1 | 5.56 | | | 18 | 100 |
| 75-99 | | | | | | | | | 2 | 100 |
| ≥100 | | | | | | | | | 14 | 100 |
| All ≥5 | 1 | 0.31 | 208 | 64.00 | 128 | 39.38 | 50 | 15.39 | 325 | 100 |

35

**Appendix 3**
Figure 6
The University of Texas at Austin
College of Engineering
Undergraduate Classroom Diversity Levels
Fall 1998

Note: "N" refers to the number of classes.

| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % |
| **No Students** | | | | | | | | | | |
| 5-24 | 1 | 0.38 | 171 | 65.27 | 47 | 17.94 | 56 | 21.37 | 262 | 100 |
| 25-49 | | | 63 | 42.00 | 6 | 4.00 | 8 | 5.33 | 150 | 100 |
| 50-74 | | | 9 | 25.71 | | | | | 35 | 100 |
| 75-99 | | | | | | | | | 4 | 100 |
| ≥100 | | | 1 | 33.33 | | | | | 3 | 100 |
| All ≥5 | 1 | 0.22 | 244 | 53.74 | 53 | 11.67 | 64 | 14.10 | 454 | 100 |
| **Only One Student** | | | | | | | | | | |
| 5-24 | 4 | 1.53 | 63 | 24.05 | 73 | 27.86 | 74 | 28.24 | 262 | 100 |
| 25-49 | | | 40 | 26.67 | 6 | 4.00 | 8 | 5.33 | 150 | 100 |
| 50-74 | | | 9 | 25.71 | | | 2 | 5.71 | 35 | 100 |
| 75-99 | | | 1 | 25.00 | | | | | 4 | 100 |
| ≥100 | | | | | | | | | 3 | 100 |
| All ≥5 | 4 | 0.88 | 113 | 24.89 | 79 | 17.40 | 84 | 18.50 | 454 | 100 |
| **None or Only One Student** | | | | | | | | | | |
| 5-24 | 5 | 1.91 | 234 | 89.32 | 120 | 45.80 | 130 | 49.61 | 262 | 100 |
| 25-49 | | | 103 | 68.67 | 12 | 8 | 16 | 10.66 | 150 | 100 |
| 50-74 | | | 18 | 51.42 | | | 2 | 5.71 | 35 | 100 |
| 75-99 | | | 1 | 25.00 | | | | | 4 | 100 |
| ≥100 | | | 1 | 33.33 | | | | | 3 | 100 |
| All ≥5 | 5 | 1.10 | 357 | 78.63 | 132 | 29.07 | 148 | 32.60 | 454 | 100 |

36

## Appendix 3
### Figure 7
### The University of Texas at Austin
### School of Fine Arts
### Undergraduate Classroom Diversity Levels
### Fall 1998

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 205 | 72.18 | 104 | 36.62 | 37 | 13.03 | 284 | 100 |
| 25-49 | | | 15 | 51.72 | 5 | 17.24 | | | 29 | 100 |
| 50-74 | | | 2 | 33.33 | | | | | 6 | 100 |
| 75-99 | | | 1 | 12.50 | | | | | 8 | 100 |
| ≥100 | | | | | | | | | 4 | 100 |
| All ≥5 | | | 223 | 67.37 | 109 | 32.93 | 37 | 11.18 | 331 | 100 |
| Only One Student | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 0.35 | 61 | 21.48 | 80 | 28.17 | 74 | 26.06 | 284 | 100 |
| 25-49 | | | 6 | 20.69 | 5 | 17.24 | | | 29 | 100 |
| 50-74 | | | 4 | 66.67 | | | | | 6 | 100 |
| 75-99 | | | 3 | 37.50 | | | | | 8 | 100 |
| ≥100 | | | 1 | 25.00 | | | | | 4 | 100 |
| All ≥5 | 1 | 0.30 | 75 | 22.66 | 85 | 25.68 | 74 | 22.36 | 331 | 100 |
| None or Only One Student | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 0.35 | 266 | 93.66 | 184 | 64.79 | 111 | 39.09 | 284 | 100 |
| 25-49 | | | 21 | 72.41 | 10 | 34.48 | | | 29 | 100 |
| 50-74 | | | 6 | 100.00 | | | | | 6 | 100 |
| 75-99 | | | 4 | 50.00 | | | | | 8 | 100 |
| ≥100 | | | 1 | 25.00 | | | | | 4 | 100 |
| All ≥5 | 1 | 0.30 | 298 | 90.03 | 194 | 58.61 | 111 | 33.54 | 331 | 100 |

**Appendix 3**
**Figure 8**
**The University of Texas at Austin**
**College of Liberal Arts**
**Undergraduate Classroom Diversity Levels**
**Fall 1998**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 14 | 1.10 | 778 | 61.36 | 373 | 29.42 | 245 | 19.32 | 1268 | 100 |
| 25-49 | 1 | 0.26 | 149 | 38.40 | 44 | 11.34 | 11 | 2.84 | 388 | 100 |
| 50-74 | | | 9 | 18.00 | 1 | 2.00 | | | 50 | 100 |
| 75-99 | | | 1 | 2.50 | 1 | 2.50 | | | 40 | 100 |
| ≥100 | | | | | | | | | 57 | 100 |
| All ≥5 | 15 | 0.83 | 937 | 51.97 | 419 | 23.24 | 256 | 14.20 | 1803 | 100 |

| Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 15 | 1.18 | 322 | 25.39 | 315 | 24.84 | 301 | 23.74 | 1268 | 100 |
| 25-49 | | | 119 | 30.67 | 87 | 22.42 | 39 | 10.05 | 388 | 100 |
| 50-74 | | | 12 | 24.00 | 3 | 6.00 | | | 50 | 100 |
| 75-99 | | | 6 | 15.00 | | | | | 40 | 100 |
| ≥100 | | | 8 | 14.04 | | | | | 57 | 100 |
| All ≥5 | 15 | 0.83 | 467 | 25.90 | 405 | 22.46 | 340 | 18.86 | 1803 | 100 |

| None or Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 29 | 2.28 | 1100 | 86.75 | 688 | 54.26 | 546 | 43.06 | 1268 | 100 |
| 25-49 | 1 | 0.26 | 268 | 69.07 | 131 | 33.76 | 50 | 12.89 | 388 | 100 |
| 50-74 | | | 21 | 42.00 | 4 | 8 | | | 50 | 100 |
| 75-99 | | | 7 | 17.50 | 1 | 2.50 | | | 40 | 100 |
| ≥100 | | | 8 | 14.04 | | | | | 57 | 100 |
| All ≥5 | 30 | 1.66 | 1404 | 77.87 | 824 | 45.70 | 596 | 33.06 | 1803 | 100 |

**Appendix 3**
**Figure 9**
**The University of Texas at Austin**
**College of Natural Sciences**
**Undergraduate Classroom Diversity Levels**
**Fall 1998**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 476 | 63.47 | 155 | 20.67 | 130 | 17.33 | 750 | 100 |
| 25-49 | | | 129 | 35.25 | 6 | 1.64 | 7 | 1.91 | 366 | 100 |
| 50-74 | | | 19 | 26.03 | | | | | 73 | 100 |
| 75-99 | | | | | | | | | 19 | 100 |
| ≥100 | | | 2 | 3.03 | | | | | 66 | 100 |
| All ≥5 | | | 626 | 49.14 | 161 | 12.64 | 137 | 10.75 | 1274 | 100 |

| Only One Student | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 0.13 | 197 | 26.27 | 145 | 19.33 | 199 | 26.53 | 750 | 100 |
| 25-49 | | | 127 | 34.70 | 22 | 6.01 | 22 | 6.01 | 366 | 100 |
| 50-74 | | | 22 | 30.14 | | | 1 | 1.37 | 73 | 100 |
| 75-99 | | | 7 | 36.84 | | | | | 19 | 100 |
| ≥100 | | | 5 | 7.58 | | | | | 66 | 100 |
| All ≥5 | 1 | 0.08 | 358 | 28.10 | 167 | 13.11 | 222 | 17.43 | 1274 | 100 |

| None or Only One Student | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 0.13 | 673 | 89.74 | 300 | 40.00 | 329 | 43.86 | 750 | 100 |
| 25-49 | | | 256 | 69.95 | 28 | 7.65 | 29 | 7.92 | 366 | 100 |
| 50-74 | | | 41 | 56.17 | | | 1 | 1.37 | 73 | 100 |
| 75-99 | | | 7 | 36.84 | | | | | 19 | 100 |
| ≥100 | | | 7 | 10.61 | | | | | 66 | 100 |
| All ≥5 | 1 | 0.08 | 984 | 77.24 | 328 | 25.75 | 359 | 28.18 | 1274 | 100 |

**Appendix 3**
**Figure 10**
**The University of Texas at Austin**
**School of Nursing**
**Undergraduate Classroom Diversity Levels**
**Fall 1998**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 37 | 59.68 | 28 | 45.16 | 21 | 33.87 | 62 | 100 |
| 25-49 | | | | | | | | | 8 | 100 |
| 50-74 | | | 2 | 22.22 | | | | | 9 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 39 | 49.37 | 28 | 35.44 | 21 | 26.58 | 79 | 100 |
| Only One Student | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 17 | 27.42 | 23 | 37.10 | 22 | 35.48 | 62 | 100 |
| 25-49 | | | 5 | 62.50 | 2 | 25.00 | 3 | 37.50 | 8 | 100 |
| 50-74 | | | 2 | 22.22 | | | | | 9 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 24 | 30.38 | 25 | 31.65 | 25 | 31.65 | 79 | 100 |
| None or Only One Student | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 54 | 87.10 | 51 | 82.26 | 43 | 69.35 | 62 | 100 |
| 25-49 | | | 5 | 62.50 | 2 | 25.00 | 3 | 37.50 | 8 | 100 |
| 50-74 | | | 4 | 44.44 | | | | | 9 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 63 | 79.75 | 53 | 67.09 | 46 | 58.23 | 79 | 100 |

**Appendix 3**
**Figure 11**
**The University of Texas at Austin**
**School of Social Work**
**Undergraduate Classroom Diversity Levels**
**Fall 1998**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 6 | 37.50 | 10 | 62.50 | | | 16 | 100 |
| 25-49 | | | 1 | 7.14 | | | | | 14 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | 1 | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 7 | 22.58 | 10 | 32.26 | | | 31 | 100 |
| Only One Student | | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 4 | 25.00 | 5 | 31.25 | 1 | 6.25 | 16 | 100 |
| 25-49 | | | 3 | 21.43 | 7 | 50.00 | 1 | 7.14 | 14 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | 1 | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 7 | 22.58 | 12 | 38.71 | 2 | 6.45 | 31 | 100 |
| None or Only One Student | | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 10 | 62.50 | 15 | 93.75 | 1 | 6.25 | 16 | 100 |
| 25-49 | | | 4 | 28.57 | 7 | 50.00 | 1 | 7.14 | 14 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | 1 | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 14 | 45.16 | 22 | 70.97 | 2 | 6.45 | 31 | 100 |

**Appendix 4**
**Figure 1**
**The University of Texas at Austin**
**Undergraduate Classroom Diversity Levels**
**Fall 1999**

Note: "N" refers to the number of classes.

| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % |
| **No Students** | | | | | | | | | | |
| 5-24 | 17 | 0.52 | 2115 | 64.52 | 852 | 25.99 | 592 | 18.06 | 3278 | 100 |
| 25-49 | 1 | 0.08 | 524 | 39.49 | 78 | 5.88 | 51 | 3.84 | 1327 | 100 |
| 50-74 | | | 47 | 23.86 | 3 | 1.52 | | | 197 | 100 |
| 75-99 | | | 12 | 12.90 | | | | | 93 | 100 |
| ≥100 | | | 3 | 1.51 | | | | | 199 | 100 |
| All ≥5 | 18 | 0.35 | 2701 | 53.02 | 933 | 18.32 | 643 | 12.62 | 5094 | 100 |
| **Only One Student** | | | | | | | | | | |
| 5-24 | 30 | 0.92 | 822 | 25.08 | 797 | 24.31 | 784 | 23.92 | 3278 | 100 |
| 25-49 | | | 409 | 30.82 | 133 | 10.02 | 112 | 8.44 | 1327 | 100 |
| 50-74 | | | 63 | 31.98 | 8 | 4.06 | 1 | 0.51 | 197 | 100 |
| 75-99 | | | 15 | 16.13 | 1 | 1.08 | | | 93 | 100 |
| ≥100 | | | 15 | 7.54 | 1 | 0.50 | | | 199 | 100 |
| All ≥5 | 30 | 0.59 | 1324 | 25.99 | 940 | 18.45 | 897 | 17.61 | 5094 | 100 |
| **None or Only One Student** | | | | | | | | | | |
| 5-24 | 47 | 1.44 | 2937 | 89.60 | 1649 | 50.30 | 1376 | 41.98 | 3278 | 100 |
| 25-49 | 1 | 0.08 | 933 | 70.31 | 211 | 15.90 | 163 | 12.28 | 1327 | 100 |
| 50-74 | | | 110 | 55.84 | 11 | 5.58 | 1 | 0.51 | 197 | 100 |
| 75-99 | | | 27 | 29.03 | 1 | 1.08 | | | 93 | 100 |
| ≥100 | | | 18 | 9.05 | 1 | 0.50 | | | 199 | 100 |
| All ≥5 | 48 | 0.94 | 4025 | 79.01 | 1873 | 36.77 | 1540 | 30.23 | 5094 | 100 |

**Appendix 4**
Figure 2
The University of Texas at Austin
School of Architecture
Undergraduate Classroom Diversity Levels
Fall 1999

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 47 | 95.92 | 14 | 28.57 | 14 | 28.57 | 49 | 100 |
| 25-49 | | | 20 | 90.91 | | | | | 22 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 67 | 94.37 | 14 | 19.72 | 14 | 19.72 | 71 | 100 |
| Only One Student | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 2 | 4.08 | 19 | 38.78 | 17 | 34.69 | 49 | 100 |
| 25-49 | | | 1 | 4.55 | 1 | 4.55 | 3 | 13.64 | 22 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 3 | 4.23 | 20 | 28.17 | 20 | 28.17 | 71 | 100 |
| None or Only One Student | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 49 | 100.00 | 33 | 67.35 | 31 | 63.26 | 49 | 100 |
| 25-49 | | | 21 | 95346 | 1 | 4.55 | 3 | 13.64 | 22 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 70 | 98.60 | 34 | 47.89 | 34 | 47.89 | 71 | 100 |

**Appendix 4**
**Figure 3**
**The University of Texas at Austin**
**McCombs School of Business**
**Undergraduate Classroom Diversity Levels**
**Fall 1999**

Note: "N" refers to the number of classes.

| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
|---|---|---|---|---|---|---|---|---|---|---|
| **No Students** | | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 35 | 47.30 | 4 | 5.41 | 11 | 14.86 | 74 | 100 |
| 25-49 | | | 44 | 40.74 | | | 3 | 2.78 | 108 | 100 |
| 50-74 | | | 11 | 35.48 | | | | | 31 | 100 |
| 75-99 | | | 3 | 17.65 | | | | | 17 | 100 |
| ≥100 | | | | | | | | | 33 | 100 |
| All ≥5 | | | 93 | 35.36 | 4 | 1.52 | 14 | 5.32 | 263 | 100 |
| **Only One Student** | | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 1.35 | 26 | 35.14 | 11 | 14.86 | 16 | 21.62 | 74 | 100 |
| 25-49 | | | 37 | 34.26 | 4 | 3.70 | 23 | 21.30 | 108 | 100 |
| 50-74 | | | 8 | 25.81 | | | | | 31 | 100 |
| 75-99 | | | 2 | 11.76 | | | | | 17 | 100 |
| ≥100 | | | 3 | 9.09 | | | | | 33 | 100 |
| All ≥5 | 1 | 0.38 | 76 | 28.90 | 15 | 5.70 | 39 | 14.83 | 263 | 100 |
| **None or Only One Student** | | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 1.35 | 61 | 82.44 | 15 | 20.27 | 27 | 36.48 | 74 | 100 |
| 25-49 | | | 81 | 75.00 | 4 | 3.70 | 26 | 24.08 | 108 | 100 |
| 50-74 | | | 19 | 61.29 | | | | | 31 | 100 |
| 75-99 | | | 5 | 29.41 | | | | | 17 | 100 |
| ≥100 | | | 3 | 9.09 | | | | | 33 | 100 |
| All ≥5 | 1 | 0.38 | 169 | 64.26 | 19 | 7.22 | 53 | 20.15 | 263 | 100 |

44

**Appendix 4**
Figure 4
The University of Texas at Austin
College of Communication
Undergraduate Classroom Diversity Levels
Fall 1999

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 125 | 63.78 | 69 | 35.20 | 27 | 13.78 | 196 | 100 |
| 25-49 | | | 36 | 40.00 | 8 | 8.89 | 4 | 4.44 | 90 | 100 |
| 50-74 | | | 3 | 37.50 | | | | | 8 | 100 |
| 75-99 | | | | | | | | | 3 | 100 |
| ≥100 | | | | | | | | | 10 | 100 |
| All ≥5 | | | 164 | 53.42 | 77 | 25.08 | 31 | 10.10 | 307 | 100 |

| Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 46 | 23.47 | 72 | 36.73 | 39 | 19.90 | 196 | 100 |
| 25-49 | | | 32 | 35.56 | 11 | 12.22 | 7 | 7.78 | 90 | 100 |
| 50-74 | | | 1 | 12.50 | 1 | 12.50 | | | 8 | 100 |
| 75-99 | | | | | | | | | 3 | 100 |
| ≥100 | | | | | | | | | 10 | 100 |
| All ≥5 | | | 79 | 25.73 | 84 | 27.36 | 46 | 14.98 | 307 | 100 |

| None or Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 171 | 87.25 | 141 | 71.93 | 66 | 33.68 | 196 | 100 |
| 25-49 | | | 68 | 75.56 | 19 | 21.11 | 11 | 12.22 | 90 | 100 |
| 50-74 | | | 4 | 50.00 | 1 | 12.50 | | | 8 | 100 |
| 75-99 | | | | | | | | | 3 | 100 |
| ≥100 | | | | | | | | | 10 | 100 |
| All ≥5 | | | 243 | 79.15 | 161 | 52.44 | 77 | 25.08 | 307 | 100 |

45

**Appendix 4**
**Figure 5**
**The University of Texas at Austin**
**College of Education**
**Undergraduate Classroom Diversity Levels**
**Fall 1999**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class Size** | **White** | | **African American** | | **Asian American** | | **Hispanic** | | **All** | |
| | **N** | **%** | **N** | **%** | **N** | **%** | **N** | **%** | **N** | **%** |
| **5-24** | 1 | 0.57 | 77 | 44.00 | 45 | 25.71 | 9 | 5.14 | 175 | 100 |
| **25-49** | | | 37 | 29.37 | 10 | 7.94 | | | 126 | 100 |
| **50-74** | | | 1 | 5.88 | 1 | 5.88 | | | 17 | 100 |
| **75-99** | | | | | | | | | 3 | 100 |
| **≥100** | | | | | | | | | 13 | 100 |
| **All ≥5** | 1 | 0.30 | 115 | 34.43 | 56 | 16.77 | 9 | 2.69 | 334 | 100 |
| **Only One Student** | | | | | | | | | |
| **Class Size** | **White** | | **African American** | | **Asian American** | | **Hispanic** | | **All** | |
| | **N** | **%** | **N** | **%** | **N** | **%** | **N** | **%** | **N** | **%** |
| **5-24** | | | 71 | 40.57 | 54 | 30.86 | 32 | 18.29 | 175 | 100 |
| **25-49** | | | 31 | 24.60 | 14 | 11.11 | 1 | 0.79 | 126 | 100 |
| **50-74** | | | 4 | 23.53 | 2 | 11.76 | | | 17 | 100 |
| **75-99** | | | | | | | | | 3 | 100 |
| **≥100** | | | 1 | 7.69 | | | | | 13 | 100 |
| **All ≥5** | | | 107 | 32.04 | 70 | 20.96 | 33 | 9.88 | 334 | 100 |
| **None or Only One Student** | | | | | | | | | |
| **Class Size** | **White** | | **African American** | | **Asian American** | | **Hispanic** | | **All** | |
| | **N** | **%** | **N** | **%** | **N** | **%** | **N** | **%** | **N** | **%** |
| **5-24** | 1 | 0.57 | 148 | 84.57 | 99 | 56.57 | 41 | 23.43 | 175 | 100 |
| **25-49** | | | 68 | 53.97 | 24 | 19.05 | 1 | 0.79 | 126 | 100 |
| **50-74** | | | 5 | 29.41 | 3 | 17.64 | | | 17 | 100 |
| **75-99** | | | | | | | | | 3 | 100 |
| **≥100** | | | 1 | 7.69 | | | | | 13 | 100 |
| **All ≥5** | 1 | 0.30 | 222 | 66.47 | 126 | 37.73 | 42 | 12.57 | 334 | 100 |

**Appendix 4**
Figure 6
The University of Texas at Austin
College of Engineering
Undergraduate Classroom Diversity Levels
Fall 1999

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 173 | 61.13 | 38 | 13.43 | 55 | 19.43 | 283 | 100 |
| 25-49 | | | 51 | 34.46 | 1 | 0.68 | 10 | 6.76 | 148 | 100 |
| 50-74 | | | 12 | 37.50 | | | | | 32 | 100 |
| 75-99 | | | 2 | 28.57 | | | | | 7 | 100 |
| ≥100 | | | | | | | | | 2 | 100 |
| All ≥5 | | | 238 | 50.42 | 39 | 8.26 | 65 | 13.77 | 472 | 100 |
| Only One Student | | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 2 | 0.71 | 87 | 30.74 | 65 | 22.97 | 67 | 23.67 | 283 | 100 |
| 25-49 | | | 55 | 37.16 | 5 | 3.38 | 8 | 5.41 | 148 | 100 |
| 50-74 | | | 14 | 43.75 | | | | | 32 | 100 |
| 75-99 | | | 2 | 28.57 | | | | | 7 | 100 |
| ≥100 | | | | | | | | | 2 | 100 |
| All ≥5 | 2 | 0.42 | 158 | 33.47 | 70 | 14.83 | 75 | 15.89 | 472 | 100 |
| None or Only One Student | | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 2 | 0.71 | 260 | 91.87 | 103 | 36.40 | 122 | 43.10 | 283 | 100 |
| 25-49 | | | 106 | 71.62 | 6 | 4.06 | 18 | 12.17 | 148 | 100 |
| 50-74 | | | 26 | 81.25 | | | | | 32 | 100 |
| 75-99 | | | 4 | 57.14 | | | | | 7 | 100 |
| ≥100 | | | | | | | | | 2 | 100 |
| All ≥5 | 2 | 0.42 | 396 | 83.89 | 109 | 23.09 | 140 | 29.66 | 472 | 100 |

47

**Appendix 4**
Figure 7
**The University of Texas at Austin**
**School of Fine Arts**
**Undergraduate Classroom Diversity Levels**
**Fall 1999**

Note: "N" refers to the number of classes.

| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % |
| **No Students** | | | | | | | | | | |
| 5-24 | 1 | 0.34 | 213 | 72.20 | 106 | 35.93 | 48 | 16.27 | 295 | 100 |
| 25-49 | | | 12 | 54.55 | 1 | 4.55 | 1 | 4.55 | 22 | 100 |
| 50-74 | | | 2 | 20.00 | | | | | 10 | 100 |
| 75-99 | | | 3 | 60.00 | | | | | 5 | 100 |
| ≥100 | | | | | | | | | 5 | 100 |
| All ≥5 | 1 | 0.30 | 230 | 68.25 | 107 | 31.75 | 49 | 14.54 | 337 | 100 |
| **Only One Student** | | | | | | | | | | |
| 5-24 | | | 63 | 21.36 | 92 | 31.19 | 84 | 28.47 | 295 | 100 |
| 25-49 | | | 5 | 22.73 | 5 | 22.73 | 2 | 9.09 | 22 | 100 |
| 50-74 | | | 5 | 50.00 | | | | | 10 | 100 |
| 75-99 | | | 1 | 20.00 | | | | | 5 | 100 |
| ≥100 | | | | | | | | | 5 | 100 |
| All ≥5 | | | 74 | 21.96 | 97 | 28.78 | 86 | 25.52 | 337 | 100 |
| **None or Only One Student** | | | | | | | | | | |
| 5-24 | 1 | 0.34 | 276 | 93.56 | 198 | 67.12 | 132 | 44.74 | 295 | 100 |
| 25-49 | | | 17 | 77.28 | 6 | 27.28 | 3 | 13.64 | 22 | 100 |
| 50-74 | | | 7 | 70.00 | | | | | 10 | 100 |
| 75-99 | | | 4 | 80.00 | | | | | 5 | 100 |
| ≥100 | | | | | | | | | 5 | 100 |
| All ≥5 | 1 | 0.30 | 304 | 90.21 | 204 | 60.53 | 135 | 40.06 | 337 | 100 |

48

**Appendix 4**
**Figure 8**
**The University of Texas at Austin**
**College of Liberal Arts**
**Undergraduate Classroom Diversity Levels**
**Fall 1999**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 12 | 0.93 | 840 | 64.76 | 390 | 30.07 | 263 | 20.28 | 1297 | 100 |
| 25-49 | 1 | 0.26 | 160 | 42.22 | 40 | 10.55 | 20 | 5.28 | 379 | 100 |
| 50-74 | | | 3 | 9.09 | 2 | 6.06 | | | 33 | 100 |
| 75-99 | | | 2 | 5.88 | | | | | 34 | 100 |
| ≥100 | | | 1 | 1.69 | | | | | 59 | 100 |
| All ≥5 | 13 | 0.72 | 1006 | 55.83 | 432 | 23.97 | 283 | 15.70 | 1802 | 100 |

| Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 22 | 1.70 | 302 | 23.28 | 304 | 23.44 | 294 | 22.67 | 1297 | 100 |
| 25-49 | | | 113 | 29.82 | 69 | 18.21 | 34 | 8.97 | 379 | 100 |
| 50-74 | | | 11 | 33.33 | 5 | 15.15 | | | 33 | 100 |
| 75-99 | | | 6 | 17.65 | 1 | 2.94 | | | 34 | 100 |
| ≥100 | | | 5 | 8.47 | 1 | 1.69 | | | 59 | 100 |
| All ≥5 | 22 | 1.22 | 437 | 24.25 | 380 | 21.09 | 328 | 18.20 | 1802 | 100 |

| None or Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 34 | 2.63 | 1142 | 88.04 | 694 | 53.51 | 557 | 42.95 | 1297 | 100 |
| 25-49 | 1 | 0.26 | 273 | 72.04 | 109 | 28.76 | 54 | 14.25 | 379 | 100 |
| 50-74 | | | 14 | 42.42 | 7 | 21.21 | | | 33 | 100 |
| 75-99 | | | 8 | 23.53 | 1 | 2.94 | | | 34 | 100 |
| ≥100 | | | 6 | 10.16 | 1 | 1.69 | | | 59 | 100 |
| All ≥5 | 35 | 1.94 | 1443 | 80.08 | 812 | 45.06 | 611 | 33.90 | 1802 | 100 |

**Appendix 4**
**Figure 9**
**The University of Texas at Austin**
**College of Natural Sciences**
**Undergraduate Classroom Diversity Levels**
**Fall 1999**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 2 | 0.27 | 496 | 67.03 | 142 | 19.19 | 130 | 17.57 | 740 | 100 |
| 25-49 | | | 152 | 37.62 | 13 | 3.22 | 13 | 3.22 | 404 | 100 |
| 50-74 | | | 15 | 25.42 | | | | | 59 | 100 |
| 75-99 | | | 2 | 9.09 | | | | | 22 | 100 |
| ≥100 | | | 2 | 2.90 | | | | | 69 | 100 |
| All ≥5 | 2 | 0.15 | 667 | 51.55 | 155 | 11.98 | 143 | 11.05 | 1294 | 100 |

| Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 5 | 0.68 | 180 | 24.32 | 144 | 19.46 | 185 | 25.00 | 740 | 100 |
| 25-49 | | | 131 | 32.43 | 16 | 3.96 | 32 | 7.92 | 404 | 100 |
| 50-74 | | | 15 | 25.42 | | | 1 | 1.69 | 59 | 100 |
| 75-99 | | | 4 | 18.18 | | | | | 22 | 100 |
| ≥100 | | | 6 | 8.70 | | | | | 69 | 100 |
| All ≥5 | 5 | 0.39 | 336 | 25.97 | 160 | 12.36 | 218 | 16.85 | 1294 | 100 |

| None or Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 7 | 0.95 | 676 | 91.35 | 286 | 38.65 | 315 | 42.57 | 740 | 100 |
| 25-49 | | | 283 | 70.05 | 29 | 7.18 | 45 | 11.14 | 404 | 100 |
| 50-74 | | | 30 | 50.84 | | | 1 | 1.69 | 59 | 100 |
| 75-99 | | | 6 | 27.27 | | | | | 22 | 100 |
| ≥100 | | | 8 | 11.60 | | | | | 69 | 100 |
| All ≥5 | 7 | 0.54 | 1003 | 77.52 | 315 | 24.34 | 361 | 27.90 | 1294 | 100 |

**Appendix 4**
**Figure 10**
**The University of Texas at Austin**
**School of Nursing**
**Undergraduate Classroom Diversity Levels**
**Fall 1999**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 47 | 81.03 | 29 | 50.00 | 17 | 29.31 | 58 | 100 |
| 25-49 | | | 6 | 50.00 | 2 | 16.67 | | | 12 | 100 |
| 50-74 | | | | | | | | | 6 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 53 | 69.74 | 31 | 40.79 | 17 | 22.37 | 76 | 100 |

| Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 10 | 17.24 | 15 | 25.86 | 15 | 25.86 | 58 | 100 |
| 25-49 | | | 2 | 16.67 | 2 | 16.67 | 2 | 16.67 | 12 | 100 |
| 50-74 | | | 5 | 83.33 | | | | | 6 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 17 | 22.37 | 17 | 22.37 | 17 | 22.37 | 76 | 100 |

| None or Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 57 | 98.27 | 44 | 75.86 | 32 | 55.17 | 58 | 100 |
| 25-49 | | | 8 | 66.67 | 4 | 33.34 | 2 | 16.67 | 12 | 100 |
| 50-74 | | | 5 | 83.33 | | | | | 6 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 70 | 92.11 | 48 | 63.16 | 34 | 44.74 | 76 | 100 |

**Appendix 4**
**Figure 11**
**The University of Texas at Austin**
**School of Social Work**
**Undergraduate Classroom Diversity Levels**
**Fall 1999**

Note: "N" refers to the number of classes.

| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
|---|---|---|---|---|---|---|---|---|---|---|
| **No Students** | | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 3 | 30.00 | 4 | 40.00 | | | 10 | 100 |
| 25-49 | | | 4 | 36.36 | 3 | 27.27 | | | 11 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | 1 | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 7 | 31.82 | 7 | 31.82 | | | 22 | 100 |
| **Only One Student** | | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 4 | 40.00 | 4 | 40.00 | 4 | 40.00 | 10 | 100 |
| 25-49 | | | | | 6 | 54.55 | | | 11 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | 1 | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 4 | 18.18 | 10 | 45.45 | 4 | 18.18 | 22 | 100 |
| **None or Only One Student** | | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 7 | 70.00 | 8 | 80.00 | 4 | 40.00 | 10 | 100 |
| 25-49 | | | 4 | 36.36 | 9 | 81.82 | | | 11 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | 1 | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 11 | 50.00 | 17 | 77.27 | 4 | 18.18 | 22 | 100 |

52

**Appendix 5**
**Figure 1**
**The University of Texas at Austin**
**Undergraduate Classroom Diversity Levels**
**Fall 2000**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 13 | 0.38 | 2189 | 64.71 | 819 | 24.21 | 571 | 16.88 | 3383 | 100 |
| 25-49 | | | 495 | 36.61 | 72 | 5.33 | 36 | 2.66 | 1352 | 100 |
| 50-74 | | | 39 | 19.70 | 7 | 3.54 | 2 | 1.01 | 198 | 100 |
| 75-99 | | | 15 | 13.64 | 1 | 0.91 | | | 110 | 100 |
| ≥100 | | | 7 | 3.54 | | | | | 198 | 100 |
| All ≥5 | 13 | 0.25 | 2745 | 52.38 | 899 | 17.15 | 609 | 11.62 | 5241 | 100 |

| Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 37 | 1.09 | 843 | 24.92 | 836 | 24.71 | 885 | 26.16 | 3383 | 100 |
| 25-49 | 3 | 0.22 | 453 | 33.51 | 125 | 9.25 | 131 | 9.69 | 1352 | 100 |
| 50-74 | | | 69 | 34.85 | 6 | 3.03 | 5 | 2.53 | 198 | 100 |
| 75-99 | | | 21 | 19.09 | | | | | 110 | 100 |
| ≥100 | | | 13 | 6.57 | | | | | 198 | 100 |
| All ≥5 | 40 | 0.76 | 1399 | 26.69 | 967 | 18.45 | 1021 | 19.48 | 5241 | 100 |

| None or Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 50 | 1.47 | 3032 | 89.63 | 1655 | 48.92 | 1456 | 43.04 | 3383 | 100 |
| 25-49 | 3 | 0.22 | 948 | 70.12 | 197 | 14.58 | 167 | 12.35 | 1352 | 100 |
| 50-74 | | | 108 | 54.55 | 13 | 6.57 | 7 | 3.54 | 198 | 100 |
| 75-99 | | | 36 | 32.73 | 1 | 0.91 | | | 110 | 100 |
| ≥100 | | | 20 | 10.11 | | | | | 198 | 100 |
| All ≥5 | 53 | 1.01 | 4144 | 79.07 | 1866 | 35.60 | 1630 | 31.10 | 5241 | 100 |

**Appendix 5**
**Figure 2**
**The University of Texas at Austin**
**School of Architecture**
**Undergraduate Classroom Diversity Levels**
**Fall 2000**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 52 | 91.23 | 19 | 33.33 | 17 | 29.82 | 57 | 100 |
| 25-49 | | | 15 | 78.95 | 1 | 5.26 | | | 19 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 67 | 88.16 | 20 | 26.32 | 17 | 22.37 | 76 | 100 |
| **Only One Student** | | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 4 | 7.02 | 14 | 24.56 | 21 | 36.84 | 57 | 100 |
| 25-49 | | | 4 | 21.05 | 1 | 5.26 | 1 | 5.26 | 19 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 8 | 10.53 | 15 | 19.74 | 22 | 28.95 | 76 | 100 |
| **None or Only One Student** | | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 56 | 98.25 | 33 | 57.89 | 38 | 66.66 | 57 | 100 |
| 25-49 | | | 19 | 100.00 | 2 | 10.52 | 1 | 5.26 | 19 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 75 | 98.69 | 35 | 46.06 | 39 | 51.32 | 76 | 100 |

### Appendix 5
**Figure 3**
**The University of Texas at Austin**
**McCombs School of Business**
**Undergraduate Classroom Diversity Levels**
**Fall 2000**

Note: "N" refers to the number of classes.

| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % |
| **No Students** | | | | | | | | | | |
| 5-24 | | | 37 | 56.06 | 1 | 1.52 | 6 | 9.09 | 66 | 100 |
| 25-49 | | | 37 | 33.94 | | | 10 | 9.17 | 109 | 100 |
| 50-74 | | | 3 | 11.11 | | | 1 | 3.70 | 27 | 100 |
| 75-99 | | | 2 | 8.70 | | | | | 23 | 100 |
| ≥100 | | | 1 | 3.45 | | | | | 29 | 100 |
| All ≥5 | | | 80 | 31.50 | 1 | 0.39 | 17 | 6.69 | 254 | 100 |
| **Only One Student** | | | | | | | | | | |
| 5-24 | | | 17 | 25.76 | 9 | 13.64 | 15 | 22.73 | 66 | 100 |
| 25-49 | | | 47 | 43.12 | 1 | 0.92 | 18 | 16.51 | 109 | 100 |
| 50-74 | | | 9 | 33.33 | | | 2 | 7.41 | 27 | 100 |
| 75-99 | | | 4 | 17.39 | | | | | 23 | 100 |
| ≥100 | | | 3 | 10.34 | | | | | 29 | 100 |
| All ≥5 | | | 80 | 31.50 | 10 | 3.94 | 35 | 13.78 | 254 | 100 |
| **None or Only One Student** | | | | | | | | | | |
| 5-24 | | | 54 | 81.82 | 10 | 15.16 | 21 | 31.82 | 66 | 100 |
| 25-49 | | | 84 | 77.06 | 1 | 0.92 | 28 | 25.68 | 109 | 100 |
| 50-74 | | | 12 | 44.44 | | | 3 | 11.11 | 27 | 100 |
| 75-99 | | | 6 | 26.09 | | | | | 23 | 100 |
| ≥100 | | | 4 | 13.79 | | | | | 29 | 100 |
| All ≥5 | | | 160 | 63.00 | 11 | 4.33 | 52 | 20.47 | 254 | 100 |

**Appendix 5**
Figure 4
The University of Texas at Austin
College of Communication
Undergraduate Classroom Diversity Levels
Fall 2000

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 116 | 60.42 | 60 | 31.25 | 18 | 9.38 | 192 | 100 |
| 25-49 | | | 36 | 42.86 | 9 | 10.71 | 1 | 1.19 | 84 | 100 |
| 50-74 | | | | | 1 | 9.09 | | | 11 | 100 |
| 75-99 | | | 1 | 33.33 | | | | | 3 | 100 |
| ≥100 | | | | | | | | | 11 | 100 |
| All ≥5 | | | 153 | 50.83 | 70 | 23.26 | 19 | 6.31 | 301 | 100 |
| Only One Student | | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 0.52 | 57 | 29.69 | 77 | 40.10 | 56 | 29.17 | 192 | 100 |
| 25-49 | | | 27 | 32.14 | 17 | 20.24 | 9 | 10.71 | 84 | 100 |
| 50-74 | | | 5 | 45.45 | 2 | 18.18 | | | 11 | 100 |
| 75-99 | | | 1 | 33.33 | | | | | 3 | 100 |
| ≥100 | | | 1 | 9.09 | | | | | 11 | 100 |
| All ≥5 | 1 | 0.33 | 91 | 30.23 | 96 | 31.89 | 65 | 21.59 | 301 | 100 |
| None or Only One Student | | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 0.52 | 173 | 90.11 | 137 | 71.35 | 74 | 38.55 | 192 | 100 |
| 25-49 | | | 63 | 75.00 | 26 | 30.95 | 10 | 11.90 | 84 | 100 |
| 50-74 | | | 5 | 45.45 | 3 | 27.27 | | | 11 | 100 |
| 75-99 | | | 2 | 66.66 | | | | | 3 | 100 |
| ≥100 | | | 1 | 9.09 | | | | | 11 | 100 |
| All ≥5 | 1 | 0.33 | 244 | 81.06 | 166 | 55.15 | 84 | 27.90 | 301 | 100 |

**Appendix 5**
**Figure 5**
**The University of Texas at Austin**
**College of Education**
**Undergraduate Classroom Diversity Levels**
**Fall 2000**

Note: "N" refers to the number of classes.

| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
|---|---|---|---|---|---|---|---|---|---|---|
| **No Students** | | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 0.60 | 106 | 63.10 | 39 | 23.21 | 11 | 6.55 | 168 | 100 |
| 25-49 | | | 29 | 23.39 | 11 | 8.87 | | | 124 | 100 |
| 50-74 | | | 2 | 11.76 | | | | | 17 | 100 |
| 75-99 | | | | | | | | | 8 | 100 |
| ≥100 | | | | | | | | | 11 | 100 |
| All ≥5 | 1 | 0.30 | 137 | 41.77 | 50 | 15.24 | 11 | 3.35 | 328 | 100 |
| **Only One Student** | | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 0.60 | 38 | 22.62 | 54 | 32.14 | 33 | 19.64 | 168 | 100 |
| 25-49 | 1 | 0.81 | 38 | 30.65 | 13 | 10.48 | 9 | 7.26 | 124 | 100 |
| 50-74 | | | 1 | 5.88 | 3 | 17.65 | | | 17 | 100 |
| 75-99 | | | 1 | 12.50 | | | | | 8 | 100 |
| ≥100 | | | | | | | | | 11 | 100 |
| All ≥5 | 2 | 0.61 | 78 | 23.78 | 70 | 21.34 | 42 | 12.80 | 328 | 100 |
| **None or Only One Student** | | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 2 | 1.20 | 144 | 85.72 | 93 | 55.35 | 44 | 26.19 | 168 | 100 |
| 25-49 | 1 | 0.81 | 67 | 54.04 | 24 | 19.35 | 9 | 7.26 | 124 | 100 |
| 50-74 | | | 3 | 17.64 | 3 | 17.65 | | | 17 | 100 |
| 75-99 | | | 1 | 12.50 | | | | | 8 | 100 |
| ≥100 | | | | | | | | | 11 | 100 |
| All ≥5 | 3 | 0.91 | 215 | 65.55 | 120 | 36.58 | 53 | 16.15 | 328 | 100 |

**Appendix 5**
Figure 6
The University of Texas at Austin
College of Engineering
Undergraduate Classroom Diversity Levels
Fall 2000

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 193 | 66.55 | 42 | 14.48 | 55 | 18.97 | 290 | 100 |
| 25-49 | | | 65 | 41.67 | 1 | 0.64 | 4 | 2.56 | 156 | 100 |
| 50-74 | | | 12 | 33.33 | | | | | 36 | 100 |
| 75-99 | | | 1 | 25.00 | | | | | 4 | 100 |
| ≥100 | | | | | | | | | 5 | 100 |
| All ≥5 | | | 271 | 55.19 | 43 | 8.76 | 59 | 12.02 | 491 | 100 |

| Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 0.34 | 76 | 26.21 | 56 | 19.31 | 80 | 27.59 | 290 | 100 |
| 25-49 | | | 47 | 30.13 | 3 | 1.92 | 18 | 11.54 | 156 | 100 |
| 50-74 | | | 13 | 36.11 | | | 1 | 2.78 | 36 | 100 |
| 75-99 | | | | | | | | | 4 | 100 |
| ≥100 | | | 2 | 40.00 | | | | | 5 | 100 |
| All ≥5 | 1 | 0.20 | 138 | 28.11 | 59 | 12.02 | 99 | 20.16 | 491 | 100 |

| None or Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 0.34 | 269 | 92.76 | 98 | 33.79 | 135 | 46.56 | 290 | 100 |
| 25-49 | | | 112 | 71.80 | 4 | 2.56 | 22 | 14.10 | 156 | 100 |
| 50-74 | | | 25 | 69.44 | | | 1 | 2.78 | 36 | 100 |
| 75-99 | | | 1 | 25 | | | | | 4 | 100 |
| ≥100 | | | 2 | 40 | | | | | 5 | 100 |
| All ≥5 | 1 | 0.20 | 409 | 83.30 | 102 | 20.78 | 158 | 32.18 | 491 | 100 |

## Appendix 5
### Figure 7
### The University of Texas at Austin
### School of Fine Arts
### Undergraduate Classroom Diversity Levels
### Fall 2000

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class Size** | **White** | | **African American** | | **Asian American** | | **Hispanic** | | **All** | |
| | **N** | **%** | **N** | **%** | **N** | **%** | **N** | **%** | **N** | **%** |
| **5-24** | | | 215 | 73.88 | 104 | 35.74 | 54 | 18.56 | 291 | 100 |
| **25-49** | | | 4 | 17.39 | 3 | 13.04 | | | 23 | 100 |
| **50-74** | | | 5 | 62.50 | | | | | 8 | 100 |
| **75-99** | | | 3 | 37.50 | | | | | 8 | 100 |
| **≥100** | | | | | | | | | 5 | 100 |
| **All ≥5** | | | 227 | 67.76 | 107 | 31.94 | 54 | 16.12 | 335 | 100 |

| Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class Size** | **White** | | **African American** | | **Asian American** | | **Hispanic** | | **All** | |
| | **N** | **%** | **N** | **%** | **N** | **%** | **N** | **%** | **N** | **%** |
| **5-24** | 1 | 0.34 | 60 | 20.62 | 84 | 28.87 | 73 | 25.09 | 291 | 100 |
| **25-49** | | | 6 | 26.09 | 2 | 8.70 | 1 | 4.35 | 23 | 100 |
| **50-74** | | | 2 | 25.00 | | | | | 8 | 100 |
| **75-99** | | | 1 | 12.50 | | | | | 8 | 100 |
| **≥100** | | | | | | | | | 5 | 100 |
| **All ≥5** | 1 | 0.30 | 69 | 20.60 | 86 | 25.67 | 74 | 22.09 | 335 | 100 |

| None or Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class Size** | **White** | | **African American** | | **Asian American** | | **Hispanic** | | **All** | |
| | **N** | **%** | **N** | **%** | **N** | **%** | **N** | **%** | **N** | **%** |
| **5-24** | 1 | 0.34 | 275 | 94.50 | 188 | 64.61 | 127 | 43.65 | 291 | 100 |
| **25-49** | | | 10 | 43.48 | 5 | 21.74 | 1 | 4.35 | 23 | 100 |
| **50-74** | | | 7 | 87.50 | | | | | 8 | 100 |
| **75-99** | | | 4 | 50.00 | | | | | 8 | 100 |
| **≥100** | | | | | | | | | 5 | 100 |
| **All ≥5** | 1 | 0.30 | 296 | 88.36 | 193 | 57.61 | 128 | 38.21 | 335 | 100 |

**Appendix 5**
**Figure 8**
**The University of Texas at Austin**
**College of Liberal Arts**
**Undergraduate Classroom Diversity Levels**
**Fall 2000**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class Size** | **White** | | **African American** | | **Asian American** | | **Hispanic** | | **All** | |
| | **N** | **%** | **N** | **%** | **N** | **%** | **N** | **%** | **N** | **%** |
| **5-24** | 10 | 0.73 | 857 | 62.51 | 369 | 26.91 | 263 | 19.18 | 1371 | 100 |
| **25-49** | | | 147 | 41.18 | 39 | 10.92 | 9 | 2.52 | 357 | 100 |
| **50-74** | | | 9 | 25.71 | 5 | 14.29 | 1 | 2.86 | 35 | 100 |
| **75-99** | | | 4 | 10.53 | 1 | 2.63 | | | 38 | 100 |
| **≥100** | | | 5 | 7.69 | | | | | 65 | 100 |
| **All ≥5** | 10 | 0.54 | 1022 | 54.77 | 414 | 22.19 | 273 | 14.63 | 1866 | 100 |

| Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class Size** | **White** | | **African American** | | **Asian American** | | **Hispanic** | | **All** | |
| | **N** | **%** | **N** | **%** | **N** | **%** | **N** | **%** | **N** | **%** |
| **5-24** | 23 | 1.68 | 361 | 26.33 | 343 | 25.02 | 335 | 24.43 | 1371 | 100 |
| **25-49** | 2 | 0.56 | 112 | 31.37 | 64 | 17.93 | 37 | 10.36 | 357 | 100 |
| **50-74** | | | 15 | 42.86 | 1 | 2.86 | 1 | 2.86 | 35 | 100 |
| **75-99** | | | 8 | 21.05 | | | | | 38 | 100 |
| **≥100** | | | 2 | 3.08 | | | | | 65 | 100 |
| **All ≥5** | 25 | 1.34 | 498 | 26.69 | 408 | 21.86 | 373 | 19.99 | 1866 | 100 |

| None or Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class Size** | **White** | | **African American** | | **Asian American** | | **Hispanic** | | **All** | |
| | **N** | **%** | **N** | **%** | **N** | **%** | **N** | **%** | **N** | **%** |
| **5-24** | 33 | 2.41 | 1218 | 88.84 | 712 | 51.93 | 598 | 43.61 | 1371 | 100 |
| **25-49** | 2 | 0.56 | 259 | 72.55 | 103 | 28.85 | 46 | 12.88 | 357 | 100 |
| **50-74** | | | 24 | 68.57 | 6 | 17.15 | 2 | 5.72 | 35 | 100 |
| **75-99** | | | 12 | 31.58 | 1 | 2.63 | | | 38 | 100 |
| **≥100** | | | 7 | 10.77 | | | | | 65 | 100 |
| **All ≥5** | 35 | 1.88 | 1520 | 81.46 | 822 | 44.05 | 646 | 34.62 | 1866 | 100 |

**Appendix 5**
**Figure 9**
**The University of Texas at Austin**
**College of Natural Sciences**
**Undergraduate Classroom Diversity Levels**
**Fall 2000**

Note: "N" refers to the number of classes.

| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % |
| **No Students** | | | | | | | | | | |
| 5-24 | 1 | 0.13 | 479 | 62.53 | 136 | 17.75 | 108 | 14.10 | 766 | 100 |
| 25-49 | | | 154 | 34.07 | 5 | 1.11 | 12 | 2.65 | 452 | 100 |
| 50-74 | | | 7 | 12.96 | | | | | 54 | 100 |
| 75-99 | | | 4 | 16.00 | | | | | 25 | 100 |
| ≥100 | | | 1 | 1.56 | | | | | 64 | 100 |
| All ≥5 | 1 | 0.07 | 645 | 47.39 | 141 | 10.36 | 120 | 8.82 | 1361 | 100 |
| **Only One Student** | | | | | | | | | | |
| 5-24 | 6 | 0.78 | 192 | 25.07 | 146 | 19.06 | 221 | 28.85 | 766 | 100 |
| 25-49 | | | 158 | 34.96 | 23 | 5.09 | 37 | 8.19 | 452 | 100 |
| 50-74 | | | 21 | 38.89 | | | 1 | 1.85 | 54 | 100 |
| 75-99 | | | 6 | 24.00 | | | | | 25 | 100 |
| ≥100 | | | 5 | 7.81 | | | | | 64 | 100 |
| All ≥5 | 6 | 0.44 | 382 | 28.07 | 169 | 12.42 | 259 | 19.03 | 1361 | 100 |
| **None or Only One Student** | | | | | | | | | | |
| 5-24 | 7 | 0.91 | 671 | 87.60 | 282 | 36.81 | 329 | 42.95 | 766 | 100 |
| 25-49 | | | 312 | 69.03 | 28 | 6.20 | 49 | 10.84 | 452 | 100 |
| 50-74 | | | 28 | 51.85 | | | 1 | 1.85 | 54 | 100 |
| 75-99 | | | 10 | 40.00 | | | | | 25 | 100 |
| ≥100 | | | 6 | 9.37 | | | | | 64 | 100 |
| All ≥5 | 7 | 0.51 | 1027 | 75.46 | 310 | 22.78 | 379 | 27.85 | 1361 | 100 |

61

**Appendix 5**
**Figure 10**
**The University of Texas at Austin**
**School of Nursing**
**Undergraduate Classroom Diversity Levels**
**Fall 2000**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 44 | 77.19 | 22 | 38.60 | 18 | 31.58 | 57 | 100 |
| 25-49 | | | 3 | 21.43 | 1 | 7.14 | | | 14 | 100 |
| 50-74 | | | | | 1 | 16.67 | | | 6 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 47 | 61.04 | 24 | 31.17 | 18 | 23.38 | 77 | 100 |
| Only One Student | | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 12 | 21.05 | 25 | 43.86 | 20 | 35.09 | 57 | 100 |
| 25-49 | | | 9 | 64.29 | | | 1 | 7.14 | 14 | 100 |
| 50-74 | | | 3 | 50.00 | | | | | 6 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 24 | 31.17 | 25 | 32.47 | 21 | 27.27 | 77 | 100 |
| None or Only One Student | | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 56 | 98.24 | 47 | 82.46 | 38 | 66.67 | 57 | 100 |
| 25-49 | | | 12 | 85.72 | 1 | 7.14 | 1 | 7.14 | 14 | 100 |
| 50-74 | | | 3 | 50.00 | 1 | 16.67 | | | 6 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 71 | 92.21 | 49 | 63.64 | 39 | 50.65 | 77 | 100 |

**Appendix 5**
**Figure 11**
**The University of Texas at Austin**
**School of Social Work**
**Undergraduate Classroom Diversity Levels**
**Fall 2000**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 14 | 77.78 | 14 | 77.78 | 1 | 5.56 | 18 | 100 |
| 25-49 | | | 2 | 28.57 | 2 | 28.57 | | | 7 | 100 |
| 50-74 | | | | | | | | | 1 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 16 | 61.54 | 16 | 61.54 | 1 | 3.85 | 26 | 100 |
| Only One Student | | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 3 | 16.67 | 2 | 11.11 | 2 | 11.11 | 18 | 100 |
| 25-49 | | | 1 | 14.29 | 1 | 14.29 | | | 7 | 100 |
| 50-74 | | | | | | | | | 1 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 4 | 15.38 | 3 | 11.54 | 2 | 7.69 | 26 | 100 |
| None or Only One Student | | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 17 | 94.45 | 16 | 88.89 | 3 | 16.67 | 18 | 100 |
| 25-49 | | | 3 | 42.86 | 3 | 42.86 | | | 7 | 100 |
| 50-74 | | | | | | | | | 1 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 20 | 76.92 | 19 | 73.08 | 3 | 11.54 | 26 | 100 |

**Appendix 6**
**Figure 1**
**The University of Texas at Austin**
**Undergraduate Classroom Diversity Levels**
**Fall 2001**

Note: "N" refers to the number of classes.

| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % |
| **No Students** | | | | | | | | | | |
| 5-24 | 17 | 0.49 | 2226 | 63.86 | 833 | 23.90 | 627 | 17.99 | 3486 | 100 |
| 25-49 | 2 | 0.14 | 527 | 37.51 | 60 | 4.27 | 50 | 3.56 | 1405 | 100 |
| 50-74 | | | 31 | 14.83 | 1 | 0.48 | 4 | 1.91 | 209 | 100 |
| 75-99 | | | 20 | 17.39 | | | 1 | 0.87 | 115 | 100 |
| ≥100 | | | 4 | 2.00 | 1 | 0.50 | | | 200 | 100 |
| All ≥5 | 19 | 0.35 | 2808 | 51.86 | 895 | 16.53 | 682 | 12.59 | 5415 | 100 |
| **Only One Student** | | | | | | | | | | |
| 5-24 | 41 | 1.18 | 879 | 25.22 | 807 | 23.15 | 882 | 25.30 | 3486 | 100 |
| 25-49 | | | 470 | 33.45 | 109 | 7.76 | 114 | 8.11 | 1405 | 100 |
| 50-74 | | | 61 | 29.19 | 5 | 2.39 | 6 | 2.87 | 209 | 100 |
| 75-99 | | | 24 | 20.87 | 5 | 4.35 | | | 115 | 100 |
| ≥100 | | | 9 | 4.50 | | | | | 200 | 100 |
| All ≥5 | 41 | 0.76 | 1443 | 26.65 | 926 | 17.10 | 1002 | 18.50 | 5415 | 100 |
| **None or Only One Student** | | | | | | | | | | |
| 5-24 | 58 | 1.67 | 3105 | 89.08 | 1640 | 47.05 | 1509 | 43.29 | 3486 | 100 |
| 25-49 | 2 | 0.14 | 997 | 70.96 | 169 | 12.03 | 164 | 11.67 | 1405 | 100 |
| 50-74 | | | 92 | 44.02 | 6 | 2.87 | 10 | 4.78 | 209 | 100 |
| 75-99 | | | 44 | 38.26 | 5 | 4.35 | 1 | 0.87 | 115 | 100 |
| ≥100 | | | 13 | 6.50 | 1 | 0.50 | | | 200 | 100 |
| All ≥5 | 60 | 1.11 | 4251 | 78.51 | 1821 | 33.63 | 1684 | 31.09 | 5415 | 100 |

## Appendix 6
### Figure 2
### The University of Texas at Austin
### School of Architecture
### Undergraduate Classroom Diversity Levels
### Fall 2001

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 44 | 77.19 | 8 | 14.04 | 18 | 31.58 | 57 | 100 |
| 25-49 | | | 4 | 66.67 | 1 | 16.67 | | | 6 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 48 | 76.19 | 9 | 14.29 | 18 | 28.57 | 63 | 100 |
| **Only One Student** | | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 9 | 15.79 | 20 | 35.09 | 15 | 26.32 | 57 | 100 |
| 25-49 | | | 1 | 16.67 | | | 1 | 16.67 | 6 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 10 | 15.87 | 20 | 31.75 | 16 | 25.40 | 63 | 100 |
| **None or Only One Student** | | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 53 | 92.98 | 28 | 49.13 | 33 | 57.90 | 57 | 100 |
| 25-49 | | | 5 | 83.34 | 1 | 16.67 | 1 | 16.67 | 6 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 58 | 92.06 | 29 | 46.04 | 34 | 53.97 | 63 | 100 |

**Appendix 6**
Figure 3
The University of Texas at Austin
McCombs School of Business
Undergraduate Classroom Diversity Levels
Fall 2001

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 26 | 54.17 | 3 | 6.25 | 8 | 16.67 | 48 | 100 |
| 25-49 | | | 54 | 45.00 | | | 8 | 6.67 | 120 | 100 |
| 50-74 | | | 3 | 10.71 | | | | | 28 | 100 |
| 75-99 | | | 7 | 28.00 | | | | | 25 | 100 |
| ≥100 | | | 1 | 2.94 | | | | | 34 | 100 |
| All ≥5 | | | 91 | 35.69 | 3 | 1.18 | 16 | 6.27 | 255 | 100 |
| Only One Student | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 2.08 | 14 | 29.17 | 5 | 10.42 | 19 | 39.58 | 48 | 100 |
| 25-49 | | | 43 | 35.83 | | | 22 | 18.33 | 120 | 100 |
| 50-74 | | | 8 | 28.57 | | | 2 | 7.14 | 28 | 100 |
| 75-99 | | | 2 | 8.00 | | | | | 25 | 100 |
| ≥100 | | | 1 | 2.94 | | | | | 34 | 100 |
| All ≥5 | 1 | 0.39 | 68 | 26.67 | 5 | 1.96 | 43 | 16.86 | 255 | 100 |
| None or Only One Student | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 2.08 | 40 | 83.34 | 8 | 16.67 | 27 | 56.25 | 48 | 100 |
| 25-49 | | | 97 | 80.83 | | | 30 | 25.00 | 120 | 100 |
| 50-74 | | | 11 | 39.28 | | | 2 | 7.14 | 28 | 100 |
| 75-99 | | | 9 | 36.00 | | | | | 25 | 100 |
| ≥100 | | | 2 | 5.88 | | | | | 34 | 100 |
| All ≥5 | 1 | 0.39 | 159 | 62.36 | 8 | 3.14 | 59 | 23.13 | 255 | 100 |

**Appendix 6**
Figure 4
The University of Texas at Austin
College of Communication
Undergraduate Classroom Diversity Levels
Fall 2001

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 120 | 62.18 | 73 | 37.82 | 19 | 9.84 | 193 | 100 |
| 25-49 | | | 49 | 42.24 | 8 | 6.90 | 5 | 4.31 | 116 | 100 |
| 50-74 | | | | | | | | | 8 | 100 |
| 75-99 | | | | | | | | | 3 | 100 |
| ≥100 | | | | | | | | | 7 | 100 |
| All ≥5 | | | 169 | 51.68 | 81 | 24.77 | 24 | 7.34 | 327 | 100 |
| **Only One Student** | | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 59 | 30.57 | 58 | 30.05 | 41 | 21.24 | 193 | 100 |
| 25-49 | | | 37 | 31.90 | 21 | 18.10 | 8 | 6.90 | 116 | 100 |
| 50-74 | | | | | | | | | 8 | 100 |
| 75-99 | | | | | 1 | 33.33 | | | 3 | 100 |
| ≥100 | | | | | | | | | 7 | 100 |
| All ≥5 | | | 96 | 29.36 | 80 | 24.46 | 49 | 14.98 | 327 | 100 |
| **None or Only One Student** | | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 179 | 92.75 | 131 | 67.87 | 60 | 31.08 | 193 | 100 |
| 25-49 | | | 86 | 74.14 | 29 | 25.00 | 13 | 11.21 | 116 | 100 |
| 50-74 | | | | | | | | | 8 | 100 |
| 75-99 | | | | | 1 | 33.33 | | | 3 | 100 |
| ≥100 | | | | | | | | | 7 | 100 |
| All ≥5 | | | 265 | 81.04 | 161 | 49.23 | 73 | 22.32 | 327 | 100 |

**Appendix 6**
Figure 5
The University of Texas at Austin
College of Education
Undergraduate Classroom Diversity Levels
Fall 2001

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 0.73 | 106 | 58.56 | 50 | 27.62 | 20 | 11.05 | 181 | 100 |
| 25-49 | | | 42 | 30.66 | 23 | 16.79 | 1 | 0.73 | 137 | 100 |
| 50-74 | | | | | | | | | 11 | 100 |
| 75-99 | | | | | | | | | 6 | 100 |
| ≥100 | | | | | | | | | 12 | 100 |
| All ≥5 | 1 | 0.29 | 148 | 42.65 | 73 | 21.04 | 21 | 6.05 | 347 | 100 |

| Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 47 | 25.97 | 34 | 18.78 | 35 | 19.34 | 181 | 100 |
| 25-49 | | | 43 | 31.39 | 10 | 7.30 | 5 | 3.65 | 137 | 100 |
| 50-74 | | | 2 | 18.18 | | | | | 11 | 100 |
| 75-99 | | | 1 | 16.67 | | | | | 6 | 100 |
| ≥100 | | | | | | | | | 12 | 100 |
| All ≥5 | | | 93 | 26.80 | 44 | 12.68 | 40 | 11.53 | 347 | 100 |

| None or Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 0.73 | 153 | 84.53 | 84 | 46.40 | 55 | 30.39 | 181 | 100 |
| 25-49 | | | 85 | 62.05 | 33 | 24.09 | 6 | 4.38 | 137 | 100 |
| 50-74 | | | 2 | 18.18 | | | | | 11 | 100 |
| 75-99 | | | 1 | 16.67 | | | | | 6 | 100 |
| ≥100 | | | | | | | | | 12 | 100 |
| All ≥5 | 1 | 0.29 | 241 | 69.45 | 117 | 33.72 | 61 | 17.58 | 347 | 100 |

**Appendix 6**
**Figure 6**
**The University of Texas at Austin**
**College of Engineering**
**Undergraduate Classroom Diversity Levels**
**Fall 2001**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 204 | 68.92 | 30 | 10.14 | 48 | 16.22 | 296 | 100 |
| 25-49 | | | 77 | 46.95 | | | 6 | 3.66 | 164 | 100 |
| 50-74 | | | 9 | 30.00 | | | 2 | 6.67 | 30 | 100 |
| 75-99 | | | 3 | 25.00 | | | | | 12 | 100 |
| ≥100 | | | 1 | 20.00 | | | | | 5 | 100 |
| All ≥5 | | | 294 | 57.99 | 30 | 5.92 | 56 | 11.05 | 507 | 100 |
| Only One Student | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 3 | 1.01 | 74 | 25.00 | 60 | 20.27 | 79 | 26.69 | 296 | 100 |
| 25-49 | | | 45 | 27.44 | 6 | 3.66 | 22 | 13.41 | 164 | 100 |
| 50-74 | | | 7 | 23.33 | | | 2 | 6.67 | 30 | 100 |
| 75-99 | | | 3 | 25.00 | | | | | 12 | 100 |
| ≥100 | | | 1 | 20.00 | | | | | 5 | 100 |
| All ≥5 | 3 | 0.59 | 130 | 25.64 | 66 | 13.02 | 103 | 20.32 | 507 | 100 |
| None or Only One Student | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 3 | 1.01 | 278 | 93.92 | 90 | 30.41 | 127 | 42.91 | 296 | 100 |
| 25-49 | | | 122 | 74.39 | 6 | 3.66 | 28 | 17.07 | 164 | 100 |
| 50-74 | | | 16 | 53.33 | | | 4 | 13.34 | 30 | 100 |
| 75-99 | | | 6 | 50.00 | | | | | 12 | 100 |
| ≥100 | | | 2 | 40.00 | | | | | 5 | 100 |
| All ≥5 | 3 | 0.59 | 424 | 83.63 | 96 | 18.94 | 159 | 31.37 | 507 | 100 |

**Appendix 6**
**Figure 7**
**The University of Texas at Austin**
**School of Fine Arts**
**Undergraduate Classroom Diversity Levels**
**Fall 2001**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 215 | 76.24 | 103 | 36.52 | 51 | 18.09 | 282 | 100 |
| 25-49 | | | 10 | 41.67 | 1 | 4.17 | | | 24 | 100 |
| 50-74 | | | | | 1 | 11.11 | | | 9 | 100 |
| 75-99 | | | 1 | 16.67 | | | | | 6 | 100 |
| ≥100 | | | | | 1 | 14.29 | | | 7 | 100 |
| All ≥5 | | | 226 | 68.90 | 106 | 32.32 | 51 | 15.55 | 328 | 100 |
| **Only One Student** | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 0.35 | 48 | 17.02 | 69 | 24.47 | 83 | 29.43 | 282 | 100 |
| 25-49 | | | 5 | 20.83 | 5 | 20.83 | | | 24 | 100 |
| 50-74 | | | 6 | 66.67 | | | | | 9 | 100 |
| 75-99 | | | 1 | 16.67 | | | | | 6 | 100 |
| ≥100 | | | | | | | | | 7 | 100 |
| All ≥5 | 1 | 0.30 | 60 | 18.29 | 74 | 22.56 | 83 | 25.30 | 328 | 100 |
| **None or Only One Student** | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 0.35 | 263 | 93.26 | 172 | 60.99 | 134 | 47.52 | 282 | 100 |
| 25-49 | | | 15 | 62.50 | 6 | 25.00 | | | 24 | 100 |
| 50-74 | | | 6 | 66.67 | 1 | 11.11 | | | 9 | 100 |
| 75-99 | | | 2 | 33.34 | | | | | 6 | 100 |
| ≥100 | | | | | 1 | 14.29 | | | 7 | 100 |
| All ≥5 | 1 | 0.30 | 286 | 87.19 | 180 | 54.88 | 134 | 40.85 | 328 | 100 |

**Appendix 6**
**Figure 8**
**The University of Texas at Austin**
**College of Liberal Arts**
**Undergraduate Classroom Diversity Levels**
**Fall 2001**

Note: "N" refers to the number of classes.

| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % |
| **No Students** | | | | | | | | | | |
| 5-24 | 14 | 0.97 | 890 | 61.93 | 391 | 27.21 | 289 | 20.11 | 1437 | 100 |
| 25-49 | | | 122 | 36.75 | 23 | 6.93 | 18 | 5.42 | 332 | 100 |
| 50-74 | | | 9 | 20.45 | | | | | 44 | 100 |
| 75-99 | | | 8 | 19.51 | | | 1 | 2.44 | 41 | 100 |
| ≥100 | | | 2 | 3.17 | | | | | 63 | 100 |
| All ≥5 | 14 | 0.73 | 1031 | 53.78 | 414 | 21.60 | 308 | 16.07 | 1917 | 100 |
| **Only One Student** | | | | | | | | | | |
| 5-24 | 24 | 1.67 | 367 | 25.54 | 337 | 23.45 | 352 | 24.50 | 1437 | 100 |
| 25-49 | | | 112 | 33.73 | 46 | 13.86 | 26 | 7.83 | 332 | 100 |
| 50-74 | | | 10 | 22.73 | 4 | 9.09 | | | 44 | 100 |
| 75-99 | | | 9 | 21.95 | 4 | 9.76 | | | 41 | 100 |
| ≥100 | | | 3 | 4.76 | | | | | 63 | 100 |
| All ≥5 | 24 | 1.25 | 501 | 26.13 | 391 | 20.40 | 378 | 19.72 | 1917 | 100 |
| **None or Only One Student** | | | | | | | | | | |
| 5-24 | 38 | 2.64 | 1257 | 87.47 | 728 | 50.66 | 641 | 44.61 | 1437 | 100 |
| 25-49 | | | 244 | 70.48 | 69 | 20.79 | 44 | 13.25 | 332 | 100 |
| 50-74 | | | 19 | 43.18 | 4 | 9.09 | | | 44 | 100 |
| 75-99 | | | 17 | 41.46 | 4 | 9.76 | 1 | 2.44 | 41 | 100 |
| ≥100 | | | 5 | 7.93 | | | | | 63 | 100 |
| All ≥5 | 38 | 1.98 | 1532 | 79.91 | 805 | 42.00 | 686 | 35.79 | 1917 | 100 |

71

**Appendix 6**
**Figure 9**
**The University of Texas at Austin**
**College of Natural Sciences**
**Undergraduate Classroom Diversity Levels**
**Fall 2001**

Note: "N" refers to the number of classes.

### No Students

| Class Size | White N | White % | African American N | African American % | Asian American N | Asian American % | Hispanic N | Hispanic % | All N | All % |
|---|---|---|---|---|---|---|---|---|---|---|
| 5-24 | 3 | 0.38 | 480 | 60.45 | 119 | 14.99 | 141 | 17.76 | 794 | 100 |
| 25-49 | 1 | 0.21 | 163 | 33.75 | 4 | 0.83 | 12 | 2.48 | 483 | 100 |
| 50-74 | | | 10 | 14.29 | | | 2 | 2.86 | 70 | 100 |
| 75-99 | | | 1 | 4.76 | | | | | 21 | 100 |
| ≥100 | | | | | | | | | 64 | 100 |
| All ≥5 | 4 | 0.28 | 654 | 45.67 | 123 | 8.59 | 155 | 10.82 | 1432 | 100 |

### Only One Student

| Class Size | White N | White % | African American N | African American % | Asian American N | Asian American % | Hispanic N | Hispanic % | All N | All % |
|---|---|---|---|---|---|---|---|---|---|---|
| 5-24 | 12 | 1.51 | 219 | 27.58 | 157 | 19.77 | 211 | 26.57 | 794 | 100 |
| 25-49 | | | 175 | 36.23 | 17 | 3.52 | 28 | 5.80 | 483 | 100 |
| 50-74 | | | 26 | 37.14 | | | 2 | 2.86 | 70 | 100 |
| 75-99 | | | 8 | 38.10 | | | | | 21 | 100 |
| ≥100 | | | 4 | 6.25 | | | | | 64 | 100 |
| All ≥5 | 12 | 0.84 | 432 | 30.17 | 174 | 12.15 | 241 | 16.83 | 1432 | 100 |

### None or Only One Student

| Class Size | White N | White % | African American N | African American % | Asian American N | Asian American % | Hispanic N | Hispanic % | All N | All % |
|---|---|---|---|---|---|---|---|---|---|---|
| 5-24 | 15 | 1.89 | 699 | 88.03 | 276 | 34.76 | 352 | 44.33 | 794 | 100 |
| 25-49 | 1 | 0.21 | 338 | 69.98 | 21 | 4.35 | 40 | 8.28 | 483 | 100 |
| 50-74 | | | 36 | 51.43 | | | 4 | 5.72 | 70 | 100 |
| 75-99 | | | 9 | 42.86 | | | | | 21 | 100 |
| ≥100 | | | 4 | 6.25 | | | | | 64 | 100 |
| All ≥5 | 16 | 1.12 | 1086 | 75.84 | 297 | 20.74 | 396 | 27.65 | 1432 | 100 |

**Appendix 6**
Figure 10
The University of Texas at Austin
School of Nursing
Undergraduate Classroom Diversity Levels
Fall 2001

Note: "N" refers to the number of classes.

| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
|---|---|---|---|---|---|---|---|---|---|---|
| **No Students** | | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 53 | 75.71 | 35 | 50.00 | 15 | 21.43 | 70 | 100 |
| 25-49 | | | 2 | 18.18 | | | | | 11 | 100 |
| 50-74 | | | | | | | | | 5 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 55 | 63.95 | 35 | 40.70 | 15 | 17.44 | 86 | 100 |
| **Only One Student** | | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 15 | 21.43 | 29 | 41.43 | 19 | 27.14 | 70 | 100 |
| 25-49 | | | 5 | 45.45 | 2 | 18.18 | 2 | 18.18 | 11 | 100 |
| 50-74 | | | 1 | 20.00 | 1 | 20.00 | | | 5 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 21 | 24.42 | 32 | 37.21 | 21 | 24.42 | 86 | 100 |
| **None or Only One Student** | | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 68 | 97.14 | 64 | 91.43 | 34 | 48.57 | 70 | 100 |
| 25-49 | | | 7 | 63.63 | 2 | 18.18 | 2 | 18.18 | 11 | 100 |
| 50-74 | | | 1 | 20.00 | 1 | 20.00 | | | 5 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 76 | 88.37 | 67 | 77.91 | 36 | 41.86 | 86 | 100 |

**Appendix 6**
**Figure 11**
**The University of Texas at Austin**
**School of Social Work**
**Undergraduate Classroom Diversity Levels**
**Fall 2001**

Note: "N" refers to the number of classes.

| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
|---|---|---|---|---|---|---|---|---|---|---|
| **No Students** | | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 8 | 38.10 | 13 | 61.90 | 1 | 4.76 | 21 | 100 |
| 25-49 | | | 1 | 20.00 | | | | | 5 | 100 |
| 50-74 | | | | | | | | | 1 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 9 | 33.33 | 13 | 48.15 | 1 | 3.70 | 27 | 100 |
| **Only One Student** | | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 8 | 38.10 | 5 | 23.81 | 3 | 14.29 | 21 | 100 |
| 25-49 | | | 2 | 40.00 | 2 | 40.00 | | | 5 | 100 |
| 50-74 | | | | | | | | | 1 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 10 | 37.04 | 7 | 25.93 | 3 | 11.11 | 27 | 100 |
| **None or Only One Student** | | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 16 | 76.20 | 18 | 85.71 | 4 | 19.05 | 21 | 100 |
| 25-49 | | | 3 | 60.00 | 2 | 40.00 | | | 5 | 100 |
| 50-74 | | | | | | | | | 1 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 19 | 70.37 | 20 | 74.08 | 4 | 14.81 | 27 | 100 |

**Appendix 7**
Figure 1
The University of Texas at Austin
Undergraduate Classroom Diversity Levels
Fall 2002

Note: "N" refers to the number of classes.

| Class Size | No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 19 | 0.53 | 2342 | 64.77 | 821 | 22.70 | 640 | 17.70 | 3616 | 100 |
| 25-49 | 2 | 0.14 | 554 | 37.89 | 61 | 4.17 | 38 | 2.60 | 1462 | 100 |
| 50-74 | | | 32 | 15.02 | 2 | 0.94 | 1 | 0.47 | 213 | 100 |
| 75-99 | | | 17 | 14.05 | | | 1 | 0.83 | 121 | 100 |
| ≥100 | | | 3 | 1.37 | | | | | 219 | 100 |
| All ≥5 | 21 | 0.37 | 2948 | 52.35 | 884 | 15.70 | 680 | 12.08 | 5631 | 100 |

| Class Size | Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 42 | 1.16 | 905 | 25.03 | 848 | 23.45 | 910 | 25.17 | 3616 | 100 |
| 25-49 | 4 | 0.27 | 483 | 33.04 | 140 | 9.58 | 115 | 7.87 | 1462 | 100 |
| 50-74 | | | 66 | 30.99 | 9 | 4.23 | 7 | 3.29 | 213 | 100 |
| 75-99 | | | 35 | 28.93 | | | 1 | 0.83 | 121 | 100 |
| ≥100 | | | 16 | 7.31 | 2 | 0.91 | | | 219 | 100 |
| All ≥5 | 46 | 0.82 | 1505 | 26.73 | 999 | 17.74 | 1033 | 18.34 | 5631 | 100 |

| Class Size | None or Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 61 | 1.69 | 3247 | 89.80 | 1669 | 46.15 | 1550 | 42.87 | 3616 | 100 |
| 25-49 | 6 | 0.41 | 1037 | 70.93 | 201 | 13.75 | 153 | 10.47 | 1462 | 100 |
| 50-74 | | | 98 | 46.01 | 11 | 5.17 | 8 | 3.76 | 213 | 100 |
| 75-99 | | | 52 | 42.98 | | | 2 | 1.66 | 121 | 100 |
| ≥100 | | | 19 | 8.68 | 2 | 0.91 | | | 219 | 100 |
| All ≥5 | 67 | 1.19 | 4453 | 79.08 | 1883 | 33.44 | 1713 | 30.42 | 5631 | 100 |

**Appendix 7**
Figure 2
The University of Texas at Austin
School of Architecture
Undergraduate Classroom Diversity Levels
Fall 2002

Note: "N" refers to the number of classes.

| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % |
| **No Students** | | | | | | | | | | |
| 5-24 | | | 47 | 78.33 | 12 | 20.00 | 17 | 28.33 | 60 | 100 |
| 25-49 | | | 7 | 43.75 | | | | | 16 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 54 | 71.05 | 12 | 15.79 | 17 | 22.37 | 76 | 100 |
| **Only One Student** | | | | | | | | | | |
| 5-24 | | | 11 | 18.33 | 18 | 30.00 | 14 | 23.33 | 60 | 100 |
| 25-49 | | | 5 | 31.25 | | | | | 16 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 16 | 21.05 | 18 | 23.68 | 14 | 18.42 | 76 | 100 |
| **None or Only One Student** | | | | | | | | | | |
| 5-24 | | | 58 | 96.66 | 30 | 50.00 | 31 | 51.66 | 60 | 100 |
| 25-49 | | | 12 | 75.00 | | | | | 16 | 100 |
| 50-74 | | | | | | | | | | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 70 | 92.10 | 30 | 39.47 | 31 | 40.79 | 76 | 100 |

76

**Appendix 7**
Figure 3
The University of Texas at Austin
McCombs School of Business
Undergraduate Classroom Diversity Levels
Fall 2002

Note: "N" refers to the number of classes.

| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
|---|---|---|---|---|---|---|---|---|---|---|
| **No Students** | | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 35 | 60.34 | 1 | 1.72 | 15 | 25.86 | 58 | 100 |
| 25-49 | | | 38 | 42.22 | | | 9 | 10.00 | 90 | 100 |
| 50-74 | | | 1 | 3.85 | | | | | 26 | 100 |
| 75-99 | | | 1 | 4.35 | | | | | 23 | 100 |
| ≥100 | | | | | | | | | 41 | 100 |
| All ≥5 | | | 75 | 31.51 | 1 | 0.42 | 24 | 10.08 | 238 | 100 |
| **Only One Student** | | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 13 | 22.41 | 4 | 6.90 | 9 | 15.52 | 58 | 100 |
| 25-49 | | | 22 | 24.44 | 2 | 2.22 | 13 | 14.44 | 90 | 100 |
| 50-74 | | | 9 | 34.62 | | | | | 26 | 100 |
| 75-99 | | | 8 | 34.78 | | | | | 23 | 100 |
| ≥100 | | | 2 | 4.88 | | | | | 41 | 100 |
| All ≥5 | | | 54 | 22.69 | 6 | 2.52 | 22 | 9.24 | 238 | 100 |
| **None or Only One Student** | | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 48 | 82.75 | 5 | 8.62 | 24 | 41.38 | 58 | 100 |
| 25-49 | | | 60 | 66.66 | 2 | 2.22 | 22 | 24.44 | 90 | 100 |
| 50-74 | | | 10 | 38.47 | | | | | 26 | 100 |
| 75-99 | | | 9 | 39.13 | | | | | 23 | 100 |
| ≥100 | | | 2 | 4.88 | | | | | 41 | 100 |
| All ≥5 | | | 129 | 54.20 | 7 | 2.94 | 46 | 19.32 | 238 | 100 |

77

**Appendix 7**
Figure 4
The University of Texas at Austin
College of Communication
Undergraduate Classroom Diversity Levels
Fall 2002

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 131 | 68.59 | 55 | 28.80 | 27 | 14.14 | 191 | 100 |
| 25-49 | | | 36 | 36.36 | 6 | 6.06 | 3 | 3.03 | 99 | 100 |
| 50-74 | | | 1 | 20.00 | | | | | 5 | 100 |
| 75-99 | | | 2 | 25.00 | | | | | 8 | 100 |
| ≥100 | | | | | | | | | 11 | 100 |
| All ≥5 | | | 170 | 54.14 | 61 | 19.43 | 30 | 9.55 | 314 | 100 |

| Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 44 | 23.04 | 65 | 34.03 | 53 | 27.75 | 191 | 100 |
| 25-49 | | | 36 | 36.36 | 19 | 19.19 | 6 | 6.06 | 99 | 100 |
| 50-74 | | | 2 | 40.00 | | | | | 5 | 100 |
| 75-99 | | | 3 | 37.50 | | | | | 8 | 100 |
| ≥100 | | | 1 | 9.09 | | | | | 11 | 100 |
| All ≥5 | | | 86 | 27.39 | 84 | 26.75 | 59 | 18.79 | 314 | 100 |

| None or Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 175 | 91.63 | 120 | 62.83 | 80 | 41.89 | 191 | 100 |
| 25-49 | | | 72 | 72.72 | 25 | 25.25 | 9 | 9.09 | 99 | 100 |
| 50-74 | | | 3 | 60 | | | | | 5 | 100 |
| 75-99 | | | 5 | 62.50 | | | | | 8 | 100 |
| ≥100 | | | 1 | 9.09 | | | | | 11 | 100 |
| All ≥5 | | | 256 | 81.53 | 145 | 46.18 | 89 | 28.34 | 314 | 100 |

78

**Appendix 7**
**Figure 5**
**The University of Texas at Austin**
**College of Education**
**Undergraduate Classroom Diversity Levels**
**Fall 2002**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 0.59 | 110 | 65.09 | 43 | 25.44 | 9 | 5.33 | 169 | 100 |
| 25-49 | 2 | 1.43 | 36 | 25.71 | 11 | 7.86 | | | 140 | 100 |
| 50-74 | | | | | | | | | 13 | 100 |
| 75-99 | | | | | | | | | 5 | 100 |
| ≥100 | | | | | | | | | 12 | 100 |
| All ≥5 | 3 | 0.88 | 146 | 43.07 | 54 | 15.93 | 9 | 2.65 | 339 | 100 |
| Only One Student | | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 1 | 0.59 | 43 | 25.44 | 50 | 29.59 | 40 | 23.67 | 169 | 100 |
| 25-49 | | | 36 | 25.71 | 16 | 11.43 | 8 | 5.71 | 140 | 100 |
| 50-74 | | | 3 | 23.08 | | | | | 13 | 100 |
| 75-99 | | | | | | | | | 5 | 100 |
| ≥100 | | | 1 | 8.33 | | | | | 12 | 100 |
| All ≥5 | 1 | 0.29 | 83 | 24.48 | 66 | 19.47 | 48 | 14.16 | 339 | 100 |
| None or Only One Student | | | | | | | | | | |
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 2 | 1.18 | 153 | 90.53 | 93 | 55.03 | 49 | 29.00 | 169 | 100 |
| 25-49 | 2 | 1.43 | 72 | 51.42 | 27 | 19.29 | 8 | 5.71 | 140 | 100 |
| 50-74 | | | 3 | 23.08 | | | | | 13 | 100 |
| 75-99 | | | | | | | | | 5 | 100 |
| ≥100 | | | 1 | 8.33 | | | | | 12 | 100 |
| All ≥5 | 4 | 1.17 | 229 | 67.55 | 120 | 35.40 | 57 | 16.81 | 339 | 100 |

**Appendix 7**
Figure 6
The University of Texas at Austin
College of Engineering
Undergraduate Classroom Diversity Levels
Fall 2002

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 191 | 67.73 | 27 | 9.57 | 52 | 18.44 | 282 | 100 |
| 25-49 | | | 74 | 43.53 | | | 3 | 1.76 | 170 | 100 |
| 50-74 | | | 7 | 18.42 | | | 1 | 2.63 | 38 | 100 |
| 75-99 | | | 1 | 6.67 | | | | | 15 | 100 |
| ≥100 | | | | | | | | | 5 | 100 |
| All ≥5 | | | 273 | 53.53 | 27 | 5.29 | 56 | 10.98 | 510 | 100 |

| Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 3 | 1.06 | 71 | 25.18 | 59 | 20.92 | 75 | 26.60 | 282 | 100 |
| 25-49 | | | 54 | 31.76 | 6 | 3.53 | 10 | 5.88 | 170 | 100 |
| 50-74 | | | 11 | 28.95 | | | 3 | 7.89 | 38 | 100 |
| 75-99 | | | 4 | 26.67 | | | 1 | 6.67 | 15 | 100 |
| ≥100 | | | | | | | | | 5 | 100 |
| All ≥5 | 3 | 0.59 | 140 | 27.45 | 65 | 12.75 | 89 | 17.45 | 510 | 100 |

| None or Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 3 | 1.06 | 262 | 92.91 | 86 | 30.49 | 127 | 45.04 | 282 | 100 |
| 25-49 | | | 128 | 75.29 | 6 | 3.53 | 13 | 7.64 | 170 | 100 |
| 50-74 | | | 18 | 47.37 | | | 4 | 10.52 | 38 | 100 |
| 75-99 | | | 5 | 33.34 | | | 1 | 6.67 | 15 | 100 |
| ≥100 | | | | | | | | | 5 | 100 |
| All ≥5 | 3 | 0.59 | 413 | 80.98 | 92 | 18.04 | 145 | 28.43 | 510 | 100 |

**Appendix 7**
Figure 7
The University of Texas at Austin
School of Fine Arts
Undergraduate Classroom Diversity Levels
Fall 2002

Note: "N" refers to the number of classes.

| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
|---|---|---|---|---|---|---|---|---|---|---|
| **No Students** | | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 204 | 71.58 | 94 | 32.98 | 45 | 15.79 | 285 | 100 |
| 25-49 | | | 7 | 33.33 | 4 | 19.05 | | | 21 | 100 |
| 50-74 | | | 4 | 40.00 | | | | | 10 | 100 |
| 75-99 | | | 1 | 20.00 | | | | | 5 | 100 |
| ≥100 | | | | | | | | | 6 | 100 |
| All ≥5 | | | 216 | 66.06 | 98 | 29.97 | 45 | 13.76 | 327 | 100 |
| **Only One Student** | | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 58 | 20.35 | 71 | 24.91 | 83 | 29.12 | 285 | 100 |
| 25-49 | | | 5 | 23.81 | 3 | 14.29 | 2 | 9.52 | 21 | 100 |
| 50-74 | | | 4 | 40.00 | | | | | 10 | 100 |
| 75-99 | | | 3 | 60.00 | | | | | 5 | 100 |
| ≥100 | | | 1 | 16.67 | | | | | 6 | 100 |
| All ≥5 | | | 71 | 21.71 | 74 | 22.63 | 85 | 25.99 | 327 | 100 |
| **None or Only One Student** | | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 262 | 91.93 | 165 | 57.89 | 128 | 44.91 | 285 | 100 |
| 25-49 | | | 12 | 57.14 | 7 | 33.34 | 2 | 9.52 | 21 | 100 |
| 50-74 | | | 8 | 80 | | | | | 10 | 100 |
| 75-99 | | | 4 | 80 | | | | | 5 | 100 |
| ≥100 | | | 1 | 16.67 | | | | | 6 | 100 |
| All ≥5 | | | 287 | 87.77 | 172 | 52.60 | 130 | 39.75 | 327 | 100 |

**Appendix 7**
**Figure 8**
**The University of Texas at Austin**
**College of Liberal Arts**
**Undergraduate Classroom Diversity Levels**
**Fall 2002**

Note: "N" refers to the number of classes.

| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
|---|---|---|---|---|---|---|---|---|---|---|
| **No Students** | | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 16 | 1.06 | 938 | 62.24 | 401 | 26.61 | 293 | 19.44 | 1507 | 100 |
| 25-49 | | | 140 | 40.82 | 33 | 9.62 | 10 | 2.92 | 343 | 100 |
| 50-74 | | | 9 | 15.79 | 2 | 3.51 | | | 57 | 100 |
| 75-99 | | | 10 | 20.41 | | | 1 | 2.04 | 49 | 100 |
| ≥100 | | | 1 | 1.56 | | | | | 64 | 100 |
| All ≥5 | 16 | 0.79 | 1098 | 54.36 | 436 | 21.58 | 304 | 15.05 | 2020 | 100 |
| **Only One Student** | | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 24 | 1.59 | 401 | 26.61 | 357 | 23.69 | 369 | 24.49 | 1507 | 100 |
| 25-49 | 2 | 0.58 | 119 | 34.69 | 64 | 18.66 | 33 | 9.62 | 343 | 100 |
| 50-74 | | | 17 | 29.82 | 7 | 12.28 | | | 57 | 100 |
| 75-99 | | | 13 | 26.53 | | | | | 49 | 100 |
| ≥100 | | | 6 | 9.38 | 1 | 1.56 | | | 64 | 100 |
| All ≥5 | 26 | 1.29 | 556 | 27.52 | 429 | 21.24 | 402 | 19.90 | 2020 | 100 |
| **None or Only One Student** | | | | | | | | | | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 40 | 2.65 | 1339 | 88.85 | 758 | 50.30 | 662 | 43.93 | 1507 | 100 |
| 25-49 | 2 | 0.58 | 259 | 75.51 | 97 | 28.28 | 43 | 12.54 | 343 | 100 |
| 50-74 | | | 26 | 45.61 | 9 | 15.79 | | | 57 | 100 |
| 75-99 | | | 23 | 46.94 | | | 1 | 2.04 | 49 | 100 |
| ≥100 | | | 7 | 10.94 | 1 | 1.56 | | | 64 | 100 |
| All ≥5 | 42 | 2.08 | 1654 | 81.88 | 865 | 42.82 | 706 | 34.95 | 2020 | 100 |

**Appendix 7**
**Figure 9**
**The University of Texas at Austin**
**College of Natural Sciences**
**Undergraduate Classroom Diversity Levels**
**Fall 2002**

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 2 | 0.23 | 549 | 63.91 | 110 | 12.81 | 147 | 17.11 | 859 | 100 |
| 25-49 | | | 211 | 37.81 | 5 | 0.90 | 12 | 2.15 | 558 | 100 |
| 50-74 | | | 10 | 18.87 | | | | | 53 | 100 |
| 75-99 | | | 2 | 12.50 | | | | | 16 | 100 |
| ≥100 | | | 2 | 2.82 | | | | | 71 | 100 |
| All ≥5 | 2 | 0.13 | 774 | 49.71 | 115 | 7.39 | 159 | 10.21 | 1557 | 100 |

| Only One Student | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 13 | 1.51 | 213 | 24.80 | 174 | 20.26 | 208 | 24.21 | 859 | 100 |
| 25-49 | 2 | 0.36 | 196 | 35.13 | 24 | 4.30 | 43 | 7.71 | 558 | 100 |
| 50-74 | | | 19 | 35.85 | 1 | 1.89 | 4 | 7.55 | 53 | 100 |
| 75-99 | | | 4 | 25.00 | | | | | 16 | 100 |
| ≥100 | | | 5 | 7.04 | 1 | 1.41 | | | 71 | 100 |
| All ≥5 | 15 | 0.96 | 437 | 28.07 | 200 | 12.85 | 255 | 16.38 | 1557 | 100 |

| None or Only One Student | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | 15 | 1.74 | 762 | 88.71 | 284 | 33.07 | 355 | 41.32 | 859 | 100 |
| 25-49 | 2 | 0.36 | 407 | 72.94 | 29 | 5.20 | 55 | 9.86 | 558 | 100 |
| 50-74 | | | 29 | 54.72 | 1 | 1.89 | 4 | 7.55 | 53 | 100 |
| 75-99 | | | 6 | 37.50 | | | | | 16 | 100 |
| ≥100 | | | 7 | 9.86 | 1 | 1.41 | | | 71 | 100 |
| All ≥5 | 17 | 1.09 | 1211 | 77.78 | 315 | 20.24 | 414 | 26.59 | 1557 | 100 |

## Appendix 7
### Figure 10
### The University of Texas at Austin
### School of Nursing
### Undergraduate Classroom Diversity Levels
### Fall 2002

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 51 | 68.00 | 44 | 58.67 | 18 | 24.00 | 75 | 100 |
| 25-49 | | | 2 | 16.67 | 2 | 16.67 | 1 | 8.33 | 12 | 100 |
| 50-74 | | | | | | | | | 6 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 53 | 56.99 | 46 | 49.46 | 19 | 20.43 | 93 | 100 |

| Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 21 | 28.00 | 24 | 32.00 | 26 | 34.67 | 75 | 100 |
| 25-49 | | | 5 | 41.67 | 5 | 41.67 | | | 12 | 100 |
| 50-74 | | | | | 1 | 16.67 | | | 6 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 26 | 27.96 | 30 | 32.26 | 26 | 27.96 | 93 | 100 |

| None or Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 72 | 96.00 | 68 | 90.67 | 44 | 58.67 | 75 | 100 |
| 25-49 | | | 7 | 58.34 | 7 | 58.34 | 1 | 8.33 | 12 | 100 |
| 50-74 | | | | | 1 | 16.67 | | | 6 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 79 | 84.95 | 76 | 81.72 | 45 | 48.39 | 93 | 100 |

## Appendix 7
### Figure 11
### The University of Texas at Austin
### School of Social Work
### Undergraduate Classroom Diversity Levels
### Fall 2002

Note: "N" refers to the number of classes.

| No Students | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 7 | 29.17 | 14 | 58.33 | 1 | 4.17 | 24 | 100 |
| 25-49 | | | | | | | | | 4 | 100 |
| 50-74 | | | | | | | | | 2 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 7 | 23.33 | 14 | 46.67 | 1 | 3.33 | 30 | 100 |

| Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 6 | 25.00 | 8 | 33.33 | 5 | 20.83 | 24 | 100 |
| 25-49 | | | 2 | 50.00 | 1 | 25.00 | | | 4 | 100 |
| 50-74 | | | | | | | | | 2 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 8 | 26.67 | 9 | 30.00 | 5 | 16.67 | 30 | 100 |

| None or Only One Student | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class Size | White | | African American | | Asian American | | Hispanic | | All | |
| | N | % | N | % | N | % | N | % | N | % |
| 5-24 | | | 13 | 54.17 | 22 | 91.66 | 6 | 25.00 | 24 | 100 |
| 25-49 | | | 2 | 50.00 | 1 | 25.00 | | | 4 | 100 |
| 50-74 | | | | | | | | | 2 | 100 |
| 75-99 | | | | | | | | | | 100 |
| ≥100 | | | | | | | | | | 100 |
| All ≥5 | | | 15 | 50.00 | 23 | 76.67 | 6 | 20.00 | 30 | 100 |

**Gary M. Lavergne Affidavit**

**Exhibit C**



**IMPLEMENTATION AND RESULTS OF THE TEXAS AUTOMATIC ADMISSIONS LAW**
**(HB 588)**
***at***
**THE UNIVERSITY OF TEXAS AT AUSTIN**

**DEMOGRAPHIC ANALYSIS OF ENTERING FRESHMEN**
**FALL 2008**

***ACADEMIC PERFORMANCE OF TOP 10% AND NON-TOP 10% STUDENTS***
**ACADEMIC YEARS 2003-2007**

Prepared by:

**The Office of Admissions**
**The University of Texas at Austin**
**Main Building, Room 7**
**Austin, Texas 78712**

**Introduction to Report 11**

This is the eleventh in a series of reports on the demographic makeup of Top 10% students entering The University of Texas at Austin. These reports were developed to provide easy access to understandable data for the press, the general public, policy analysts, political decision-makers, and fellow academicians.

The Texas Top 10% Law (HB 588) requires the automatic admission of any student graduating in the top 10% of an accredited Texas high school.

Because of space limitations this report differs from previous reports in that the data are largely limited to the past eleven years for demographics (the Entering Classes of 1998 through 2008) and the past five years for performance (the Entering Classes of 2003 through 2007). For performance and demographic data of the classes of 1996 through 2001 see "Volume 1" posted on the Admissions Research Website at:

http://www.utexas.edu/student/admissions/research/index.html

*This paper is designed to present simple, descriptive statistics relative to graduates of Texas high schools matriculating as entering freshmen from 1998-2008. This is not a position paper. It is not an evaluation of past or present affirmative action policies. It is not a proposed blueprint for other universities or public institutions seeking diversity. It is not representative of the higher education experience in all of Texas. It is merely a presentation of demographic and performance information over the past decade.*

Performance and test data in individual cells in the tables with an n-count of <5 have been withheld in order to protect the confidentiality of the students.

**An Overview of Freshman Admissions at the University of Texas**

The admissions process of any university is an exercise in both selecting qualified students with a high probability of success, and crafting an entering class that also meets the university's mission. In 1996, UT Austin carefully reviewed its admissions process. At the time, merit, when applied to an admission decision, consisted of high standardized test scores and high class rank. In 1997, the Texas State Legislature exerted its own definition of merit through the "Texas Top 10% Automatic Admissions Law."[1] Today, any student graduating in the top 10% of his/her Texas high school class is automatically admissible to any public college or university in the state—including The University of Texas at Austin. In order to enjoy the entitlement, however, applicants must meet certain conditions defined by the Texas Higher Education Coordinating Board.[2]

The UT Austin admissions routine for students *not* automatically admitted is elaborate and entails a broad concept of merit. Beginning with the entering class of 1997, for those not automatically admitted, the idea of merit was expanded from class rank and test scores exclusively to the inclusion of the following factors:

**The Academic Index (AI)**
High School Record:

- o  Class rank[3]
- o  Completion of UT required high school curriculum[4]
- o  Extent to which students exceed the UT required units
- o  SAT/ACT score[5]

**The Personal Achievement Index (PAI)**

- o  Scores on two essays
- o  Leadership
- o  Extracurricular Activities
- o  Awards/honors
- o  Work experience
- o  Service to school or community
- o  Special circumstances:
  - ▪  Socio-economic status of family
  - ▪  Single parent home
  - ▪  Language spoken at home
  - ▪  Family responsibilities
  - ▪  Socio-economic status of school attended
  - ▪  Average SAT/ACT of school attended in relation to student's own SAT/ACT
  - ▪  Race (addition approved by the UT Board of Regents in 2003)

Thus, merit includes the ambition to tackle rigorous high school coursework, the production of quality prose, and the desire to make a difference in one's school, home, or community. Evidence of employability (work), and some sense of having excelled in any number of areas are also considered. Moreover, admissions officials place these attributes in the context of the circumstances under which the student lived.

The Academic Index (AI) is determined by a multiple regression equation utilizing a high school percentile derived from an explicit class rank [1-(class rank/class size)]*100, and verbal and math test scores from the ACT Assessment or the SAT I: Reasoning Test. The equation produces a predicted freshman year grade point average.[6] After a review of the high school transcript, an applicant can be "awarded" a tenth of a point if he/she exceeded UT's required high school curriculum. Thus, AI values range from 4.10-0.00.

The Personal Achievement Index (PAI) is UT Austin's holistic approach to admissions. Admissions officers are trained each year to conduct comprehensive reviews of every application from students not automatically admitted. All applicants are required to submit two essays. Each are read and scored on a scale of 1-6. The application itself, and any attachments an applicant chooses to include, is then reviewed. A "personal achievement" score on a scale of 1-6 is then assigned to the application. From the three scores, two essays and a personal achievement score, a PAI is computed. The equation reflects a 1997 faculty decision to give slightly more weight to the personal achievement score than the essays: PAI = [(personal achievement score * 4)+(mean essay * 3)] / 7.

AIs and PAIs of applicants not automatically admitted are then plotted on an admissions decision grid. (See Figure 1 below.) The most-qualified candidates are located in the cells closest to the upper left corner. Admissions liaisons, and/or representatives of Deans' offices or faculty, then make decisions as to which cells to select as admitted students. Texas resident applicants are either admitted, "cascaded" to their second choice of major, offered Summer Freshman Admission, or offered the Coordinated Admission Program (CAP) at a UT System component school. Thus, Texas residents submitting a completed entering freshman application by published deadlines are not denied admission to UT Austin. Non-residents are either admitted or denied.

**Figure 1**



**Demographic Analysis—1998-2008**

Table 1 below illustrates the numbers of applicants, admits, and enrolled students from 1998 through 2008. Throughout this report, n-counts include first-time freshmen for the fall plus those entering during the preceding summer and continuing in the fall. Since the size of the entering classes ranges from 6430 to 7935 it is most appropriate to focus on percentages.

***Important note:** Table 1 and Table 2 are the only tables illustrating **all** first-time freshmen. **Tables 1a, 2a, 3 and those that follow illustrate the graduates of Texas high schools only**. Graduates of Texas high schools are isolated because HB 588 grants an automatic admission entitlement only to graduates of public and accredited non-public high schools in Texas. For this reason, the n-counts and other data reported here will not match official first-time freshman data reported by the Office of Information Management and Analysis in its **Statistical Handbook**.*

Notes to researchers:

Concise descriptions of UT Austin's admissions policies by year are as follows:

➢ 1997—Use of the "AI" (as described above), the "PAI" (as described above), with an institutional policy admitting the top 10%, and no affirmative action policy—the result of the *Hopwood* decision.
➢ 1998-2004—Use of the "AI", the "PAI", with HB 588 mandated automatic admission of the top 10%, and no affirmative action policy—the result of the *Hopwood* decision.
➢ 2005-2008—Use of the "AI", the "PAI", with HB 588 mandated automatic admission of the top 10%, and the utilization of affirmative action (as described above)—the result of the *Grutter* decision.

***Drops in SAT averages from 2005 to 2006 and 2007 were common throughout the US, especially for large institutions, and was due in part to changes made on the SAT 1: Reasoning Test. Students in the 2006 cohort were the first class to take the "New SAT," which was 40 minutes longer, included a 25-minute writing sample, and much more expensive (from $25 to $41). The College Board reports that nationwide and institution-level score declines are likely the result of dramatically reduced multiple test-taking by students. Multiple test-taking usually results in higher scores for an individual. The average ACT Composite score, a test that did not change or see any change in test-taking behaviors in its population, remained steady at 26.[7]***

Office of Admissions
The University of Texas at Austin
512-475-7337

---

[1] The text of the Uniform Admissions Law (HB 588) is posted at:
http://www.utexas.edu/student/admissions/research/HB588Law.html

[2] Those conditions are posted at: http://www.thecb.state.tx.us/rules/tac3.cfm?Chapter_ID=5&Subchapter=A#5.5

[3] Class rank is expressed as a high school percentile using the following formula: (1-(class rank/class size))*100. For students from non-ranking schools, a rank is estimated using the student's GPA and grade distributions provided by the schools.

[4] For non-top 10% students the required units are:

*Language Arts*
>   4 units of English, one of which may be writing, world literature, speech, or journalism. English as a second language (ESL) and correlated language arts do not count as units of English.

*Foreign Language*
>   2 units (3 recommended) of a single foreign language.

*Mathematics*
>   3 units (4 recommended) at the level of Algebra I or higher: algebra, plane geometry, trigonometry, analytic geometry, elementary analysis, probability & statistics, solid geometry, calculus with analytic geometry, or number theory. Fundamentals of mathematics, mathematics of money, and informal geometry do not count as units of mathematics.

*Science*
>   2 units (3 recommended) of laboratory science. Recommended courses include biology, chemistry, physical science, and physics.

*Social Studies*
>   3 units, which may include anthropology, area studies, ethnic studies, economics, geography, government (civics), philosophy, psychology, problems in social science, sociology, Texas history (advanced), U.S. history, or world history.

*Fine Arts*
>   One-half unit of art, dance, music, or theatre arts is strongly recommended.

The units listed above are the minimum requirements for admission consideration at UT-Austin. The pool of prospective freshmen is so competitive that students who take additional units, especially in math and science, will strengthen their chances for both admission and later success in a rigorous college curriculum.

Admission is granted to applicants who have not completed the required units listed above if they are Texas residents who have completed the "recommended curriculum" and who are otherwise qualified for admission on the basis of graduation in the top 10% of their high school class. Recipients of bona fide scholarships designated by the University president and students whose high school does not offer the courses necessary to complete the unit requirements may apply to the Director of Admissions for an exception. Students who are admitted by exception must remove deficiencies to graduate; courses taken to remove a deficiency do not count toward the student's degree.

[5] UT accepts either the SAT 1: Reasoning Test or the ACT Assessment. Students sending more than one set of scores are given the benefit of the best performance from a single test date.

[6] The equations are as follows:

For Liberal Arts, Communications, Fine Arts, Social Work, and Education:

Predicted Freshman GPA = -0.19949 + (SAT V * 0.00142) + (SAT M * 0.00191) + (HSR * 0.01459)

Predicted Freshman GPA = 0.09689 + (ACT E * 0.02513) + (ACT M * 0.04577) + (HSR * 0.01351)

For Nursing, Natural Sciences, and Architecture:

Predicted Freshman GPA = -1.10339 + (SAT V * 0.00088166) + (SAT M * 0.00230) + (HSR * 0.02416)

Predicted Freshman GPA = -0.51242 + (ACT E * 0.00824) + (ACT M * 0.05007) + (HSR * 0.02199)

For Engineering:

Predicted Freshman GPA = -1.53545 + (SAT V * 0.00072937) + (SAT M * 0.00313) + (HSR * 0.02285)

Predicted Freshman GPA = -1.78910 + (ACT E * 0.01074) + (ACT M * 0.07335) + (HSR * 0.02708)

For Business:

Predicted Freshman GPA = -2.31253 + (SAT V * 0.00157) + (SAT M * 0.00229)  + (HSR * 0.03419)

Predicted Freshman GPA = -2.14521 + (ACT E * 0.02892) + (ACT M * 0.05405) + (HSR * 0.03409)

[7] See http://www.collegeboard.com/satscores/letter.html

**Table 1**
**Applicants/Admits/First-Time Enrolled Freshmen**
**Summers and Falls Combined**
**1998-2008**

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 11

October 28, 2008

### All Freshman Applications

|  | White | | Native American | | African American | | Asian American | | Hispanic | | International | | Unknown | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1998 | 10138 | 60% | 94 | 1% | 660 | 4% | 2491 | 15% | 2338 | 14% | 958 | 6% | 118 | 1% | 16797 | 100% |
| 1999 | 11051 | 58% | 87 | 0% | 1030 | 5% | 2668 | 14% | 2831 | 15% | 1199 | 6% | 64 | 0% | 18930 | 100% |
| 2000 | 12737 | 59% | 107 | 0% | 1186 | 6% | 2939 | 14% | 3087 | 14% | 1404 | 7% | 79 | 0% | 21539 | 100% |
| 2001 | 11723 | 56% | 127 | 1% | 1053 | 5% | 3123 | 15% | 3164 | 15% | 1673 | 8% | 123 | 1% | 20986 | 100% |
| 2002 | 12603 | 57% | 110 | 0% | 1159 | 5% | 3259 | 15% | 3487 | 16% | 1447 | 7% | 114 | 1% | 22179 | 100% |
| 2003 | 13944 | 57% | 111 | 0% | 1351 | 6% | 3439 | 14% | 4101 | 17% | 1477 | 6% | 96 | 0% | 24519 | 100% |
| 2004 | 12417 | 54% | 127 | 1% | 1456 | 6% | 3262 | 14% | 4035 | 18% | 1571 | 7% | 140 | 1% | 23008 | 100% |
| 2005 | 12552 | 52% | 124 | 1% | 1552 | 6% | 3483 | 15% | 4457 | 19% | 1700 | 7% | 57 | 0% | 23925 | 100% |
| 2006 | 14301 | 52% | 178 | 1% | 1915 | 7% | 4005 | 15% | 5148 | 19% | 1741 | 6% | 27 | 0% | 27315 | 100% |
| 2007 | 13659 | 50% | 126 | 0% | 1952 | 7% | 4159 | 15% | 5335 | 20% | 1969 | 7% | 37 | 0% | 27237 | 100% |
| 2008 | 14038 | 48% | 140 | 0% | 2234 | 8% | 4344 | 15% | 6081 | 21% | 2620 | 9% | 44 | 0% | 29501 | 100% |

### All Freshman Admits

|  | White | | Native American | | African American | | Asian American | | Hispanic | | International | | Unknown | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1998 | 7659 | 64% | 59 | 0% | 401 | 3% | 1942 | 16% | 1620 | 14% | 252 | 2% | 42 | 0% | 11975 | 100% |
| 1999 | 7421 | 62% | 47 | 0% | 517 | 4% | 1970 | 16% | 1705 | 14% | 248 | 2% | 41 | 0% | 11949 | 100% |
| 2000 | 8162 | 62% | 59 | 0% | 562 | 4% | 2151 | 16% | 1823 | 14% | 471 | 4% | 28 | 0% | 13256 | 100% |
| 2001 | 7787 | 61% | 68 | 1% | 445 | 3% | 2198 | 17% | 1815 | 14% | 355 | 3% | 65 | 1% | 12733 | 100% |
| 2002 | 8258 | 61% | 61 | 0% | 494 | 4% | 2298 | 17% | 1945 | 14% | 379 | 3% | 41 | 0% | 13476 | 100% |
| 2003 | 6852 | 60% | 37 | 0% | 448 | 4% | 1991 | 17% | 1795 | 16% | 348 | 3% | 33 | 0% | 11504 | 100% |
| 2004 | 6814 | 58% | 53 | 0% | 569 | 5% | 2013 | 17% | 1911 | 16% | 390 | 3% | 38 | 0% | 11788 | 100% |
| 2005 | 6745 | 55% | 59 | 0% | 617 | 5% | 2076 | 17% | 2183 | 18% | 498 | 4% | 29 | 0% | 12207 | 100% |
| 2006 | 7280 | 55% | 68 | 1% | 683 | 5% | 2315 | 17% | 2406 | 18% | 547 | 4% | 8 | 0% | 13307 | 100% |
| 2007 | 7310 | 53% | 52 | 0% | 747 | 5% | 2498 | 18% | 2632 | 19% | 549 | 4% | 12 | 0% | 13800 | 100% |
| 2008 | 6582 | 51% | 50 | 0% | 728 | 6% | 2309 | 18% | 2621 | 20% | 536 | 4% | 17 | 0% | 12843 | 100% |

### All Enrolled First-time Freshmen

|  | White | | Native American | | African American | | Asian American | | Hispanic | | International | | Unknown | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1998 | 4399 | 65% | 37 | 1% | 199 | 3% | 1133 | 17% | 891 | 13% | 83 | 1% | 2 | 0% | 6744 | 100% |
| 1999 | 4447 | 63% | 28 | 0% | 286 | 4% | 1221 | 17% | 976 | 14% | 82 | 1% |  |  | 7040 | 100% |
| 2000 | 4801 | 62% | 32 | 0% | 296 | 4% | 1325 | 17% | 1011 | 13% | 217 | 3% | 4 | 0% | 7686 | 100% |
| 2001 | 4447 | 61% | 34 | 0% | 242 | 3% | 1413 | 19% | 1024 | 14% | 139 | 2% | 38 | 1% | 7337 | 100% |
| 2002 | 4882 | 62% | 35 | 0% | 272 | 3% | 1452 | 18% | 1137 | 14% | 157 | 2% |  |  | 7935 | 100% |
| 2003 | 3866 | 59% | 19 | 0% | 267 | 4% | 1153 | 18% | 1068 | 16% | 156 | 2% | 15 | 0% | 6544 | 100% |
| 2004 | 3901 | 57% | 28 | 0% | 309 | 5% | 1218 | 18% | 1149 | 17% | 173 | 3% | 18 | 0% | 6796 | 100% |
| 2005 | 3838 | 56% | 33 | 0% | 351 | 5% | 1192 | 17% | 1244 | 18% | 236 | 3% | 18 | 0% | 6912 | 100% |
| 2006 | 4028 | 54% | 38 | 1% | 387 | 5% | 1326 | 18% | 1386 | 19% | 250 | 3% | 2 | 0% | 7417 | 100% |
| 2007 | 3839 | 51% | 27 | 0% | 431 | 6% | 1474 | 20% | 1470 | 20% | 236 | 3% | 2 | 0% | 7479 | 100% |
| 2008 | 3513 | 52% | 23 | 0% | 375 | 6% | 1249 | 19% | 1338 | 20% | 208 | 3% | 9 | 0% | 6715 | 100% |

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 11

October 28, 2008

**Table 1a**
**First-Time Enrolled Freshmen from Texas High Schools**
**Summers and Falls Combined**
**1998-2008**

| Top 10% First-Time Enrolled Freshmen from Texas High Schools | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | White | | Native American | | African American | | Asian American | | Hispanic | | International | | Unknown | | Total | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1998 | 1497 | 60% | 9 | 0% | 69 | 3% | 519 | 21% | 414 | 16% | 5 | 0% | | | 2513 | 100% |
| 1999 | 1620 | 55% | 10 | 0% | 160 | 5% | 609 | 21% | 513 | 18% | 10 | 0% | 3 | 0% | 2925 | 100% |
| 2000 | 1921 | 57% | 9 | 0% | 156 | 5% | 653 | 20% | 591 | 18% | 15 | 0% | 1 | 0% | 3346 | 100% |
| 2001 | 1942 | 57% | 10 | 0% | 137 | 4% | 718 | 21% | 575 | 17% | 25 | 1% | 16 | 0% | 3423 | 100% |
| 2002 | 2203 | 56% | 19 | 0% | 156 | 4% | 800 | 20% | 703 | 18% | 51 | 1% | | | 3932 | 100% |
| 2003 | 2378 | 55% | 15 | 0% | 194 | 5% | 781 | 18% | 858 | 20% | 61 | 1% | 2 | 0% | 4289 | 100% |
| 2004 | 2270 | 54% | 20 | 0% | 225 | 5% | 776 | 18% | 887 | 21% | 60 | 1% | 3 | 0% | 4241 | 100% |
| 2005 | 2288 | 52% | 18 | 0% | 252 | 6% | 782 | 18% | 966 | 22% | 85 | 2% | | | 4391 | 100% |
| 2006 | 2524 | 51% | 23 | 0% | 268 | 5% | 929 | 19% | 1049 | 21% | 108 | 2% | 1 | 0% | 4902 | 100% |
| 2007 | 2359 | 48% | 15 | 0% | 284 | 6% | 1005 | 21% | 1109 | 23% | 98 | 2% | | | 4870 | 100% |
| 2008 | 2480 | 48% | 14 | 0% | 305 | 6% | 1025 | 20% | 1164 | 23% | 122 | 2% | 4 | 0% | 5114 | 100% |

| Non-Top 10% First-Time Enrolled Freshmen from Texas High Schools | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | White | | Native American | | African American | | Asian American | | Hispanic | | International | | Unknown | | Total | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1998 | 2457 | 68% | 24 | 1% | 119 | 3% | 542 | 15% | 441 | 12% | 14 | 0% | | | 3597 | 100% |
| 1999 | 2472 | 69% | 14 | 0% | 113 | 3% | 559 | 16% | 424 | 12% | 7 | 0% | 7 | 0% | 3596 | 100% |
| 2000 | 2529 | 68% | 21 | 1% | 129 | 3% | 606 | 16% | 401 | 11% | 25 | 1% | 2 | 0% | 3713 | 100% |
| 2001 | 2076 | 64% | 20 | 1% | 98 | 3% | 607 | 19% | 426 | 13% | 15 | 0% | 13 | 0% | 3255 | 100% |
| 2002 | 2188 | 66% | 12 | 0% | 99 | 3% | 562 | 17% | 411 | 12% | 30 | 1% | | | 3302 | 100% |
| 2003 | 1202 | 67% | * | * | 64 | 4% | 299 | 17% | 199 | 11% | 35 | 2% | 1 | 0% | 1804 | 100% |
| 2004 | 1384 | 64% | 8 | 0% | 77 | 4% | 388 | 18% | 251 | 12% | 44 | 2% | 5 | 0% | 2157 | 100% |
| 2005 | 1230 | 62% | 10 | 1% | 87 | 4% | 350 | 18% | 264 | 13% | 44 | 2% | 12 | 1% | 1997 | 100% |
| 2006 | 1163 | 59% | 10 | 1% | 110 | 6% | 327 | 17% | 314 | 16% | 38 | 2% | | | 1962 | 100% |
| 2007 | 1112 | 55% | 11 | 1% | 138 | 7% | 378 | 19% | 343 | 17% | 48 | 2% | | | 2030 | 100% |
| 2008 | 790 | 65% | 8 | 1% | 58 | 5% | 173 | 14% | 158 | 13% | 18 | 1% | 3 | 0% | 1208 | 100% |

| All Enrolled First-time Freshmen from Texas High Schools | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | White | | Native American | | African American | | Asian American | | Hispanic | | International | | Unknown | | Total | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1998 | 3954 | 65% | 33 | 1% | 188 | 3% | 1061 | 17% | 855 | 14% | 19 | 0% | | | 6110 | 100% |
| 1999 | 4092 | 63% | 24 | 0% | 273 | 4% | 1168 | 18% | 937 | 14% | 17 | 0% | 10 | 0% | 6521 | 100% |
| 2000 | 4450 | 63% | 30 | 0% | 285 | 4% | 1259 | 18% | 992 | 14% | 40 | 1% | 3 | 0% | 7059 | 100% |
| 2001 | 4018 | 60% | 30 | 0% | 235 | 4% | 1325 | 20% | 1001 | 15% | 40 | 1% | 29 | 0% | 6678 | 100% |
| 2002 | 4391 | 61% | 31 | 0% | 255 | 4% | 1362 | 19% | 1114 | 15% | 81 | 1% | | | 7234 | 100% |
| 2003 | 3580 | 59% | 19 | 0% | 258 | 4% | 1080 | 18% | 1057 | 17% | 96 | 2% | 3 | 0% | 6093 | 100% |
| 2004 | 3654 | 57% | 28 | 0% | 302 | 5% | 1164 | 18% | 1138 | 18% | 104 | 2% | 8 | 0% | 6398 | 100% |
| 2005 | 3518 | 55% | 28 | 0% | 339 | 5% | 1132 | 18% | 1230 | 19% | 129 | 2% | 12 | 0% | 6388 | 100% |
| 2006 | 3687 | 54% | 33 | 0% | 378 | 6% | 1256 | 18% | 1363 | 20% | 146 | 2% | 1 | 0% | 6864 | 100% |
| 2007 | 3471 | 50% | 26 | 0% | 422 | 6% | 1383 | 20% | 1452 | 21% | 146 | 2% | | | 6900 | 100% |
| 2008 | 3270 | 52% | 22 | 0% | 363 | 6% | 1198 | 19% | 1322 | 21% | 140 | 2% | 7 | 0% | 6322 | 100% |

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 11

October 28, 2008

**Table 2**

**TOP 10% STUDENTS ADMITTED TO UT AUSTIN BY RACIAL/ETHNIC BACKGROUND**

**HB 588 Automatic Admits divided by (" / ") Total Admits**

**Summer/Fall 2001-2008**

| ETHNICITY | 2001 | | 2002 | | 2003 | | 2004 | | 2005 | | 2006 | | 2007 | | 2008 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| White | 3213/7787 | 41% | 3527/8258 | 43% | 3996/6852 | 58% | 3817/6814 | 56% | 3887/6745 | 58% | 4297/7280 | 59% | 4244/7310 | 58% | 4440/6582 | 67% |
| African American | 245/445 | 55% | 278/494 | 56% | 326/448 | 73% | 428/569 | 75% | 441/617 | 71% | 463/683 | 68% | 485/747 | 65% | 582/728 | 80% |
| Asian American | 1081/2198 | 49% | 1211/2298 | 53% | 1250/1991 | 63% | 1257/2013 | 62% | 1302/2076 | 63% | 1572/2315 | 68% | 1571/2498 | 63% | 1744/2309 | 76% |
| Hispanic | 1012/1815 | 56% | 1177/1945 | 61% | 1424/1795 | 79% | 1451/1911 | 76% | 1656/2183 | 76% | 1790/2406 | 74% | 1974/2632 | 75% | 2218/2621 | 85% |

**Table 2a**

**TOP 10% STUDENTS ADMITTED TO UT AUSTIN BY RACIAL/ETHNIC BACKGROUND**

**HB 588 Automatic Admits divided by (" / ") Admits from Texas High Schools**

**Summer/Fall 2001-2008**

| ETHNICITY | 2001 | | 2002 | | 2003 | | 2004 | | 2005 | | 2006 | | 2007 | | 2008 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| White | 3213/6629 | 48% | 3527/6969 | 51% | 3996/6004 | 67% | 3817/6132 | 62% | 3887/5906 | 66% | 4297/6268 | 69% | 4244/6196 | 68% | 4440/5854 | 76% |
| African American | 245/424 | 58% | 278/452 | 62% | 326/425 | 77% | 428/553 | 77% | 441/592 | 74% | 463/661 | 70% | 485/707 | 69% | 582/700 | 83% |
| Asian American | 1081/1909 | 57% | 1211/1965 | 62% | 1250/1725 | 72% | 1257/1823 | 69% | 1302/1865 | 70% | 1572/2060 | 76% | 1571/2163 | 73% | 1744/2079 | 84% |
| Hispanic | 1012/1714 | 59% | 1177/1817 | 65% | 1424/1745 | 82% | 1451/1860 | 78% | 1656/2119 | 78% | 1790/2318 | 77% | 1974/2550 | 77% | 2218/2553 | 87% |

8

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 11

October 28, 2008

**Table 2b**

**UNIVERSITY OF TEXAS ENTERING FRESHMAN CLASSES**

**Breakout of Top 10% Status**

**Enrolled Students from Texas High Schools**

**Summer/Fall 1998-2008**

|  | TX Grads | Top 10% | | Non-Top 10% | |
|---|---|---|---|---|---|
|  | N | N | % | N | % |
| 1998 | 6110 | 2513 | 41% | 3597 | 59% |
| 1999 | 6521 | 2925 | 45% | 3596 | 55% |
| 2000 | 7059 | 3346 | 47% | 3713 | 53% |
| 2001 | 6678 | 3423 | 51% | 3255 | 49% |
| 2002 | 7234 | 3932 | 54% | 3302 | 46% |
| 2003 | 6093 | 4289 | 70% | 1804 | 30% |
| 2004 | 6398 | 4241 | 66% | 2157 | 34% |
| 2005 | 6388 | 4391 | 69% | 1997 | 31% |
| 2006 | 6864 | 4902 | 71% | 1962 | 29% |
| 2007 | 6900 | 4870 | 71% | 2030 | 29% |
| 2008 | 6322 | 5114 | 81% | 1208 | 19% |

**Table 3**

**MEAN COLLEGE ADMISSION TEST SCORES OF ENROLLED TOP 10% AND NON-TOP 10% STUDENTS**

**Graduates of Texas High Schools**

**Summer/Fall 1998-2008**

> Note:  The ranges below, and throughout this report, represent SAT combined scores and concorded ACT scores.  As is the case with the UT admissions routine, students submitting more than one set of scores were given the benefit of the best performance from a single test date.

|  | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Top 10% | 1243 | 1231 | 1226 | 1225 | 1226 | 1223 | 1221 | 1226 | 1220 | 1225 | 1219 |
| Non-Top 10% | 1193 | 1193 | 1205 | 1215 | 1222 | 1257 | 1258 | 1277 | 1257 | 1246 | 1285 |
| Total | 1214 | 1210 | 1215 | 1220 | 1224 | 1233 | 1233 | 1242 | 1230 | 1231 | 1232 |

9

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 11

October 28, 2008

**Table 4a**

**SAT SCORE RANGES FOR ENROLLED FRESHMEN <u>TOP 10%</u> STUDENTS**

**Graduates of Texas High Schools**

**Summer/Fall 1998-2008**

> Note:  The ranges below, and throughout this report, represent SAT combined scores and concorded ACT scores.  As is the case with the UT admissions routine, students submitting more than one set of scores were given the benefit of the best performance from a single test date.

| SAT | 1998 | | 1999 | | 2000 | | 2001 | | 2002 | | 2003 | | 2004 | | 2005 | | 2006 | | 2007 | | 2008 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| <900 | 27 | 1 | 68 | 2 | 82 | 2 | 81 | 2 | 98 | 3 | 128 | 3 | 135 | 3 | 129 | 3 | 171 | 3 | 131 | 3% | 139 | 3% |
| 900-990 | 89 | 4 | 122 | 4 | 176 | 5 | 190 | 6 | 223 | 6 | 258 | 6 | 263 | 6 | 247 | 6 | 298 | 6 | 326 | 7% | 336 | 7% |
| 1000-1090 | 309 | 12 | 375 | 13 | 439 | 13 | 440 | 13 | 522 | 13 | 572 | 13 | 560 | 13 | 570 | 13 | 690 | 14 | 642 | 13% | 720 | 14% |
| 1100-1190 | 473 | 19 | 540 | 18 | 669 | 20 | 692 | 20 | 728 | 19 | 805 | 19 | 801 | 19 | 844 | 19 | 891 | 18 | 908 | 19% | 952 | 19% |
| 1200-1290 | 664 | 26 | 762 | 26 | 810 | 24 | 811 | 24 | 933 | 24 | 1023 | 24 | 1004 | 24 | 1026 | 23 | 1145 | 23 | 1094 | 22% | 1242 | 24% |
| 1300-1390 | 557 | 22 | 636 | 22 | 675 | 20 | 704 | 21 | 848 | 22 | 841 | 20 | 830 | 20 | 863 | 20 | 949 | 19 | 961 | 20% | 988 | 19% |
| 1400-1490 | 300 | 12 | 324 | 11 | 381 | 11 | 393 | 11 | 461 | 12 | 499 | 12 | 478 | 11 | 507 | 12 | 547 | 11 | 600 | 12% | 542 | 11% |
| 1500+ | 94 | 4 | 98 | 3 | 114 | 3 | 112 | 3 | 119 | 3 | 163 | 4 | 169 | 4 | 205 | 5 | 211 | 4 | 207 | 4% | 195 | 4% |
| Total | 2513 | 100 | 2925 | 100 | 3346 | 100 | 3423 | 100 | 3932 | 100 | 4289 | 100 | 4241 | 100 | 4391 | 100 | 4902 | 100 | 4870 | 100% | 5114 | 100% |
| SAT Mean | 1243 | | 1231 | | 1226 | | 1225 | | 1226 | | 1223 | | 1221 | | 1226 | | 1220 | | 1225 | | 1219 | |

**Table 4b**

**SAT SCORE RANGES FOR ENROLLED FRESHMEN <u>NON-TOP 10%</u> STUDENTS**

**Graduates of Texas High Schools**

**Summer/Fall 1998-2008**

> Note: The sum of the SAT intervals in 2005 may not equal to the total because 14 entering freshmen were specially enrolled "Hurricane Katrina" students who had no test scores.

| SAT | 1998 | | 1999 | | 2000 | | 2001 | | 2002 | | 2003 | | 2004 | | 2005 | | 2006 | | 2007 | | 2008 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| <900 | 52 | 1 | 47 | 1 | 45 | 1 | 19 | 1 | 43 | 1 | 30 | 2 | 36 | 2 | 30 | 2 | 56 | 3 | 42 | 2% | 16 | 1% |
| 900-990 | 169 | 5 | 181 | 5 | 117 | 3 | 96 | 3 | 96 | 3 | 43 | 2 | 47 | 2 | 41 | 2 | 69 | 4 | 107 | 5% | 30 | 2% |
| 1000-1090 | 560 | 16 | 602 | 17 | 531 | 14 | 439 | 13 | 374 | 11 | 128 | 7 | 130 | 6 | 140 | 7 | 142 | 7 | 182 | 9% | 72 | 6% |
| 1100-1190 | 1009 | 28 | 965 | 27 | 1005 | 27 | 806 | 25 | 776 | 24 | 274 | 15 | 397 | 18 | 233 | 12 | 305 | 16 | 319 | 16% | 138 | 11% |
| 1200-1290 | 1009 | 28 | 1018 | 28 | 1155 | 31 | 1072 | 33 | 1074 | 33 | 577 | 32 | 639 | 30 | 564 | 28 | 504 | 26 | 529 | 26% | 308 | 25% |
| 1300-1390 | 591 | 16 | 544 | 15 | 611 | 16 | 572 | 18 | 655 | 20 | 491 | 27 | 608 | 28 | 599 | 30 | 578 | 29 | 544 | 27% | 411 | 34% |
| 1400-1490 | 178 | 5 | 202 | 6 | 193 | 5 | 206 | 6 | 239 | 7 | 209 | 12 | 247 | 11 | 302 | 15 | 244 | 12 | 239 | 12% | 174 | 14% |
| 1500+ | 29 | 1 | 37 | 1 | 56 | 2 | 45 | 1 | 45 | 1 | 51 | 3 | 53 | 2 | 74 | 4 | 64 | 3 | 68 | 3% | 59 | 5% |
| Total | 3597 | 100 | 3596 | 100 | 3713 | 100 | 3255 | 100 | 3302 | 100 | 1804 | 100 | 2157 | 100 | 1997 | 100 | 1962 | 100 | 2030 | 100% | 1208 | 100% |
| SAT Mean | 1193 | | 1193 | | 1205 | | 1215 | | 1222 | | 1257 | | 1258 | | 1277 | | 1257 | | 1246 | | 1285 | |

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 11

October 28, 2008

**Table 5**
**TASP/TSI RESULTS FOR TOP 10% AND NON-TOP 10% STUDENTS**
**1998-2008**

| | Exempt (%) | | Passed (%) | | Remediation (%) | | Total (n-count) | |
|---|---|---|---|---|---|---|---|---|
| | Top 10% | Other | Top 10% | Other | Top 10% | Other | Top 10% | Other |
| **1998** | 89 | 82 | 10 | 15 | 1 | 3 | 2513 | 3597 |
| **1999** | 90 | 85 | 9 | 14 | 1 | 1 | 2925 | 3596 |
| **2000** | 90 | 88 | 8 | 10 | 1 | 1 | 3346 | 3713 |
| **2001** | 91 | 91 | 8 | 8 | 1 | 1 | 3423 | 3255 |
| **2002** | 96 | 95 | 4 | 5 | <1 | 1 | 3932 | 3302 |
| **2003** | 97 | 97 | 2 | 3 | <1 | <1 | 4289 | 1804 |
| **2004** | 94 | 96 | 4 | 3 | 2 | 1 | 4241 | 2157 |
| **2005** | 87 | 93 | 11 | 5 | 2 | 2 | 4391 | 1997 |
| **2006** | 90 | 92 | 9 | 6 | 1 | 2 | 4902 | 1962 |
| **2007** | 92 | 92 | 7 | 7 | 1 | 2 | 4870 | 2030 |
| **2008** | 94 | 95 | 5 | 4 | 1 | 1 | 4804 | 1518 |

11

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 11

October 28, 2008

Table 6
FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE
Entering 2003-2007
Graduates of Texas High Schools

Note: The sum of the SAT intervals in 2005 may not equal to the total because 14 entering freshmen were specially enrolled "Hurricane Katrina" students who had no test scores.

| SAT Ranges | Entering 2003 | | | | Entering 2004 | | | | Entering 2005 | | | | Entering 2006 | | | | Entering 2007 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | |
| | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA |
| <900 | 128 | 2.50 | 30 | 2.17 | 135 | 2.32 | 36 | 2.34 | 129 | 2.33 | 30 | 2.35 | 171 | 2.27 | 56 | 2.34 | 131 | 2.12 | 42 | 2.03 |
| 900-990 | 258 | 2.71 | 43 | 2.46 | 263 | 2.59 | 47 | 2.29 | 247 | 2.60 | 41 | 2.70 | 298 | 2.57 | 69 | 2.15 | 326 | 2.43 | 107 | 2.20 |
| 1000-1090 | 572 | 2.90 | 128 | 2.79 | 560 | 2.82 | 130 | 2.70 | 570 | 2.80 | 140 | 2.53 | 690 | 2.76 | 142 | 2.49 | 642 | 2.64 | 182 | 2.43 |
| 1100-1190 | 805 | 3.09 | 274 | 2.94 | 801 | 3.09 | 397 | 2.80 | 844 | 2.98 | 233 | 2.79 | 891 | 2.95 | 305 | 2.76 | 908 | 2.89 | 319 | 2.68 |
| 1200-1290 | 1023 | 3.26 | 577 | 3.02 | 1004 | 3.27 | 639 | 3.01 | 1026 | 3.21 | 564 | 2.99 | 1145 | 3.19 | 504 | 3.03 | 1094 | 3.16 | 529 | 2.89 |
| 1300-1390 | 841 | 3.51 | 491 | 3.15 | 830 | 3.45 | 608 | 3.17 | 863 | 3.44 | 599 | 3.13 | 949 | 3.43 | 578 | 3.07 | 961 | 3.38 | 544 | 3.04 |
| 1400-1490 | 499 | 3.66 | 209 | 3.30 | 478 | 3.65 | 247 | 3.19 | 507 | 3.64 | 302 | 3.27 | 547 | 3.64 | 244 | 3.32 | 600 | 3.54 | 239 | 3.05 |
| 1500+ | 163 | 3.81 | 51 | 3.51 | 169 | 3.78 | 53 | 3.31 | 205 | 3.82 | 74 | 3.49 | 211 | 3.79 | 64 | 3.41 | 207 | 3.68 | 68 | 3.16 |
| Total/Mean | 4289 | 3.24 | 1804 | 3.05 | 4241 | 3.21 | 2157 | 3.00 | 4391 | 3.18 | 1997 | 3.02 | 4902 | 3.14 | 1962 | 2.96 | 4870 | 3.08 | 2030 | 2.83 |
| SAT Mean | 1223 | | 1257 | | 1221 | | 1258 | | 1226 | | 1277 | | 1220 | | 1257 | | 1225 | | 1246 | |

12

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 11

October 28, 2008

Table 6a
FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE
Entering 2003-2007
Graduates of Texas High Schools
White Students

| SAT Ranges | Entering 2003 Top 10% | | Non-Top 10% | | Entering 2004 Top 10% | | Non-Top 10% | | Entering 2005 Top 10% | | Non-Top 10% | | Entering 2006 Top 10% | | Non-Top 10% | | Entering 2007 Top 10% | | Non-Top 10% | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA |
| <900 | 12 | 2.98 | * | * | 5 | 2.06 | 8 | 2.33 | 11 | 2.40 | 5 | 2.31 | 8 | 2.59 | 6 | 2.63 | 8 | 2.59 | * | * |
| 900-990 | 54 | 2.90 | 14 | 2.40 | 55 | 2.72 | 17 | 2.20 | 48 | 2.56 | 10 | 2.36 | 57 | 2.73 | 18 | 2.46 | 44 | 2.58 | 27 | 2.65 |
| 1000-1090 | 221 | 2.95 | 74 | 2.75 | 205 | 2.85 | 66 | 2.60 | 185 | 2.82 | 64 | 2.73 | 245 | 2.79 | 61 | 2.57 | 189 | 2.83 | 69 | 2.57 |
| 1100-1190 | 448 | 3.10 | 183 | 2.99 | 444 | 3.11 | 262 | 2.78 | 425 | 3.00 | 131 | 2.89 | 433 | 2.96 | 156 | 2.80 | 419 | 3.02 | 162 | 2.74 |
| 1200-1290 | 651 | 3.25 | 421 | 3.00 | 615 | 3.29 | 433 | 3.04 | 621 | 3.23 | 362 | 3.02 | 724 | 3.23 | 331 | 3.08 | 623 | 3.19 | 317 | 2.94 |
| 1300-1390 | 574 | 3.50 | 333 | 3.14 | 542 | 3.46 | 421 | 3.16 | 571 | 3.47 | 405 | 3.13 | 622 | 3.42 | 392 | 3.09 | 593 | 3.41 | 374 | 3.07 |
| 1400-1490 | 326 | 3.66 | 144 | 3.28 | 305 | 3.62 | 147 | 3.21 | 321 | 3.63 | 199 | 3.29 | 321 | 3.64 | 163 | 3.30 | 370 | 3.53 | 124 | 3.13 |
| 1500+ | 92 | 3.76 | 28 | 3.55 | 99 | 3.76 | 30 | 3.29 | 106 | 3.80 | 50 | 3.47 | 114 | 3.82 | 36 | 3.42 | 113 | 3.69 | 36 | 3.29 |
| Total/Mean | 2378 | 3.32 | 1202 | 3.06 | 2270 | 3.31 | 1384 | 3.02 | 2288 | 3.28 | 1230 | 3.08 | 2524 | 3.25 | 1163 | 3.05 | 2359 | 3.25 | 1112 | 2.95 |
| SAT Mean | 1262 | | 1267 | | 1262 | | 1267 | | 1268 | | 1295 | | 1264 | | 1286 | | 1275 | | 1275 | |

13

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 11

October 28, 2008

**Table 6b**
**FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE**
**Entering 2003-2007**
**Graduates of Texas High Schools**
**African American Students**

| SAT Ranges | Entering 2003 | | | | Entering 2004 | | | | Entering 2005 | | | | Entering 2006 | | | | Entering 2007 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | |
| | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA |
| <900 | 31 | 2.19 | 12 | 2.34 | 46 | 1.97 | 13 | 2.34 | 45 | 2.18 | 12 | 2.32 | 34 | 2.14 | 25 | 2.28 | 26 | 2.14 | 21 | 2.15 |
| 900-990 | 30 | 2.62 | 11 | 2.25 | 40 | 2.51 | 8 | 1.96 | 35 | 2.31 | 8 | 2.13 | 52 | 2.38 | 6 | 2.18 | 62 | 2.38 | 29 | 2.10 |
| 1000-1090 | 61 | 2.74 | 10 | 2.35 | 54 | 2.81 | 11 | 2.42 | 66 | 2.65 | 11 | 1.95 | 81 | 2.64 | 13 | 2.50 | 73 | 2.61 | 24 | 2.50 |
| 1100-1190 | 30 | 2.93 | 14 | 2.50 | 34 | 2.95 | 13 | 2.94 | 50 | 2.80 | 23 | 2.52 | 45 | 3.06 | 35 | 2.7 | 61 | 2.67 | 30 | 2.59 |
| 1200-1290 | 31 | 3.33 | 12 | 3.07 | 33 | 3.11 | 19 | 2.62 | 42 | 3.09 | 16 | 2.70 | 34 | 3.06 | 22 | 2.81 | 44 | 3.11 | 22 | 2.79 |
| 1300-1390 | 9 | 3.37 | * | * | 14 | 3.33 | 10 | 3.12 | 11 | 3.21 | 14 | 2.98 | 16 | 3.14 | 8 | 2.73 | 12 | 3.44 | 6 | 2.23 |
| 1400-1490 | * | * | * | * | * | * | * | * | * | * | * | * | 5 | 2.87 | * | * | * | * | 5 | 2.83 |
| 1500+ | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| Total/Mean | 194 | 2.79 | 64 | 2.55 | 225 | 2.69 | 77 | 2.58 | 252 | 2.66 | 87 | 2.50 | 268 | 2.69 | 110 | 2.58 | 284 | 2.65 | 138 | 2.42 |
| SAT Mean | 1063 | | 1065 | | 1046 | | 1116 | | 1059 | | 1118 | | 1067 | | 1086 | | 1078 | | 1073 | |

**Table 6c**
**FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE**
**Entering 2003-2007**
**Graduates of Texas High Schools**
**Asian American Students**

| SAT Ranges | Entering 2003 | | | | Entering 2004 | | | | Entering 2005 | | | | Entering 2006 | | | | Entering 2007 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | | Top 10% | | Non-Top 10% | |
| | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA | N | GPA |
| <900 | 9 | 2.01 | * | * | 12 | 2.48 | * | * | 11 | 2.30 | * | * | 11 | 2.48 | * | * | 12 | 2.10 | | |
| 900-990 | 27 | 2.78 | 5 | 2.99 | 30 | 2.42 | * | * | 24 | 2.55 | * | * | 33 | 2.7 | * | * | 29 | 2.38 | 8 | 2.41 |
| 1000-1090 | 68 | 2.90 | 14 | 3.02 | 58 | 2.93 | 11 | 3.11 | 65 | 2.79 | 23 | 2.18 | 81 | 2.85 | 19 | 2.07 | 103 | 2.76 | 16 | 2.53 |
| 1100-1190 | 109 | 3.20 | 38 | 2.99 | 116 | 3.19 | 52 | 2.90 | 124 | 3.11 | 30 | 2.82 | 148 | 3.04 | 30 | 2.92 | 154 | 2.92 | 43 | 2.67 |
| 1200-1290 | 187 | 3.33 | 66 | 3.09 | 179 | 3.36 | 106 | 3.03 | 170 | 3.28 | 74 | 3.01 | 175 | 3.22 | 75 | 2.94 | 214 | 3.18 | 100 | 2.90 |
| 1300-1390 | 192 | 3.61 | 100 | 3.20 | 179 | 3.49 | 118 | 3.20 | 157 | 3.39 | 122 | 3.23 | 216 | 3.56 | 111 | 3.14 | 228 | 3.38 | 97 | 3.06 |
| 1400-1490 | 128 | 3.72 | 54 | 3.37 | 138 | 3.70 | 79 | 3.20 | 141 | 3.69 | 75 | 3.29 | 179 | 3.67 | 63 | 3.4 | 185 | 3.58 | 85 | 3.01 |
| 1500+ | 61 | 3.87 | 19 | 3.53 | 64 | 3.80 | 16 | 3.56 | 90 | 3.83 | 23 | 3.52 | 86 | 3.76 | 23 | 3.36 | 80 | 3.67 | 29 | 3.19 |
| Total/Mean | 781 | 3.41 | 299 | 3.17 | 776 | 3.38 | 388 | 3.11 | 782 | 3.33 | 350 | 3.11 | 929 | 3.35 | 327 | 3.05 | 1005 | 3.22 | 378 | 2.94 |
| SAT Mean | 1278 | | 1300 | | 1280 | | 1304 | | 1288 | | 1322 | | 1284 | | 1310 | | 1277 | | 1310 | |

14

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 11

October 28, 2008

**Table 6d**
**FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE**
**Entering 2003-2007**
**Graduates of Texas High Schools**
**Hispanic Students**

| SAT Ranges | Entering 2003 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 2004 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 2005 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 2006 Top 10% N | GPA | Non-Top 10% N | GPA | Entering 2007 Top 10% N | GPA | Non-Top 10% N | GPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <900 | 71 | 2.61 | 11 | 2.06 | 67 | 2.54 | 9 | 2.32 | 56 | 2.42 | 13 | 2.39 | 98 | 2.27 | 21 | 2.35 | 76 | 2.05 | 16 | 1.80 |
| 900-990 | 145 | 2.67 | 12 | 2.50 | 131 | 2.60 | 17 | 2.44 | 135 | 2.69 | 15 | 3.16 | 146 | 2.50 | 39 | 1.97 | 180 | 2.40 | 39 | 1.96 |
| 1000-1090 | 211 | 2.89 | 28 | 2.86 | 229 | 2.73 | 38 | 2.80 | 239 | 2.83 | 40 | 2.53 | 265 | 2.72 | 44 | 2.53 | 261 | 2.46 | 70 | 2.25 |
| 1100-1190 | 205 | 3.01 | 35 | 2.83 | 192 | 3.02 | 61 | 2.73 | 225 | 2.90 | 41 | 2.57 | 242 | 2.84 | 74 | 2.6 | 259 | 2.73 | 70 | 2.55 |
| 1200-1290 | 134 | 3.21 | 65 | 3.02 | 159 | 3.14 | 61 | 2.73 | 177 | 3.11 | 90 | 2.86 | 184 | 3.02 | 66 | 3.02 | 182 | 3.05 | 81 | 2.71 |
| 1300-1390 | 56 | 3.31 | 41 | 2.97 | 81 | 3.37 | 48 | 3.15 | 102 | 3.42 | 44 | 2.93 | 83 | 3.27 | 5 | 3.93 | 106 | 3.27 | 47 | 2.80 |
| 1400-1490 | 33 | 3.47 | 5 | 3.22 | 26 | 3.59 | 13 | 3.12 | 27 | 3.45 | 20 | 3.25 | 26 | 3.65 | 13 | 3.15 | 35 | 3.46 | 19 | 2.85 |
| 1500+ | * | * | * | * | * | * | * | * | 5 | 3.84 | * | * | 5 | 3.55 | * | * | 10 | 3.72 | * | * |
| Total/Mean | 858 | 2.96 | 199 | 2.87 | 887 | 2.92 | 251 | 2.81 | 966 | 2.94 | 264 | 2.80 | 1049 | 2.8 | 314 | 2.67 | 1109 | 2.70 | 343 | 2.47 |
| SAT Mean | 1100 | | 1189 | | 1110 | | 1189 | | 1122 | | 1193 | | 1105 | | 1154 | | 1115 | | 1155 | |

15

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 11

October 28, 2008

**Table 7**
**SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND ETHNICITY**
**Entering 2007**

> Note: N-counts below represent students with a college admissions test score. SAT means represent SAT combined scores and concorded ACT scores.  As is the case with the UT admissions routine, students submitting more than one set of scores were given the benefit of the best performance from a single test date. Students with no hours toward a GPA were excluded from the computation of the GPA mean. On very rare occasions students are admitted as freshmen to Pharmacy. Those are included in the total but are not listed.

| College/School | Top 10% | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 21 | 1387 | 3.38 | | | | * | * | * | 9 | 1318 | 3.14 | 31 | 1371 | 3.33 |
| Business | 346 | 1322 | 3.43 | 38 | 1079 | 2.69 | 200 | 1358 | 3.54 | 143 | 1133 | 2.85 | 739 | 1280 | 3.31 |
| Communication | 275 | 1218 | 3.33 | 22 | 1065 | 2.66 | 32 | 1200 | 3.32 | 107 | 1114 | 2.96 | 441 | 1182 | 3.21 |
| Education | 59 | 1158 | 3.16 | 16 | 1088 | 2.84 | 8 | 1149 | 2.82 | 41 | 973 | 2.25 | 126 | 1086 | 2.80 |
| Engineering | 454 | 1331 | 3.16 | 26 | 1210 | 2.76 | 221 | 1326 | 3.22 | 163 | 1218 | 2.75 | 889 | 1305 | 3.09 |
| Fine Arts | 48 | 1288 | 3.49 | 3 | 1183 | 3.26 | * | * | * | 19 | 1155 | 3.31 | 77 | 1246 | 3.41 |
| Geosciences | 9 | 1242 | 2.92 | * | * | * | 5 | 1200 | 3.08 | | | | 15 | 1213 | 2.94 |
| Liberal Arts | 588 | 1254 | 3.25 | 72 | 1054 | 2.62 | 127 | 1198 | 2.99 | 267 | 1065 | 2.63 | 1077 | 1183 | 3.02 |
| Natural Science | 513 | 1260 | 3.15 | 97 | 1072 | 2.60 | 396 | 1247 | 3.13 | 324 | 1116 | 2.62 | 1369 | 1207 | 2.98 |
| Nursing | 36 | 1258 | 3.27 | 7 | 925 | 2.38 | 10 | 1180 | 3.43 | 27 | 1029 | 2.60 | 82 | 1140 | 2.99 |
| Social Work | 10 | 1152 | 2.72 | * | * | * | * | * | * | 9 | 998 | 2.69 | 24 | 1051 | 2.66 |
| Total | 2359 | 1275 | 3.25 | 284 | 1078 | 2.65 | 1005 | 1277 | 3.22 | 1109 | 1115 | 2.70 | 4870 | 1225 | 3.08 |
| College/School | Non-Top 10% | | | | | | | | | | | | | | |
| | White | | | African American | | | Asian American | | | Hispanic | | | All Students | | |
| | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA | N | SAT | GPA |
| Architecture | 10 | 1364 | 3.18 | * | * | * | 7 | 1416 | 2.62 | | | | 22 | 1343 | 2.95 |
| Business | 5 | 1306 | 3.08 | | | | 8 | 1486 | 2.95 | * | * | * | 15 | 1387 | 2.90 |
| Communication | 27 | 1298 | 3.12 | * | * | * | 8 | 1275 | 2.88 | 5 | 1168 | 2.10 | 45 | 1261 | 2.94 |
| Education | 92 | 1210 | 3.18 | 10 | 990 | 2.78 | 15 | 1211 | 2.98 | 18 | 1030 | 2.46 | 140 | 1165 | 3.01 |
| Engineering | 153 | 1328 | 2.74 | 12 | 1261 | 2.26 | 85 | 1371 | 2.94 | 36 | 1268 | 2.45 | 302 | 1326 | 2.75 |
| Fine Arts | 84 | 1247 | 3.02 | 8 | 1055 | 2.72 | 12 | 1204 | 2.88 | 17 | 1148 | 2.57 | 123 | 1218 | 2.89 |
| Geosciences | 28 | 1290 | 2.88 | * | * | * | * | * | * | 5 | 1200 | 2.13 | 41 | 1265 | 2.84 |
| Liberal Arts | 466 | 1268 | 3.01 | 59 | 1029 | 2.28 | 92 | 1317 | 3.08 | 149 | 1157 | 2.55 | 780 | 1234 | 2.87 |
| Natural Science | 227 | 1283 | 2.83 | 38 | 1093 | 2.45 | 141 | 1274 | 2.86 | 106 | 1137 | 2.37 | 530 | 1237 | 2.73 |
| Nursing | | | | | | | * | * | * | | | | * | * | * |
| Social Work | 20 | 1251 | 3.17 | * | * | * | * | * | * | 5 | 1054 | 2.88 | 30 | 1219 | 3.03 |
| Total | 1112 | 1275 | 2.95 | 138 | 1073 | 2.42 | 378 | 1310 | 2.94 | 343 | 1155 | 2.47 | 2030 | 1246 | 2.83 |

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 11

October 28, 2008

**Table 8**

**FRESHMAN YEAR PERFORMANCE BY SAT SCORE RANGE AND GENDER**

**Entering 2003-2007**

| SAT Ranges | Top 10% | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Entering 2003 | | Entering 2004 | | Entering 2005 | | Entering 2006 | | Entering 2007 | |
| | Male | Female | Male | Female | Male | Female | Male | Female | Male | Female |
| | N · GPA | N · GPA | N · GPA | N · GPA | N · GPA | N · GPA | N · GPA | N · GPA | N · GPA | N · GPA |
| <900 | 26 · 2.25 | 26 · 2.30 | 25 · 2.39 | 22 · 2.41 | 21 · 2.44 | 24 · 2.54 | 44 · 2.09 | 127 · 2.33 | 38 · 1.84 | 93 · 2.23 |
| 900-990 | 54 · 2.36 | 115 · 2.38 | 74 · 2.44 | 107 · 2.53 | 47 · 2.65 | 70 · 2.59 | 88 · 2.45 | 210 · 2.61 | 105 · 2.39 | 221 · 2.44 |
| 1000-1090 | 215 · 2.51 | 345 · 2.66 | 233 · 2.40 | 369 · 2.70 | 208 · 2.61 | 323 · 2.73 | 242 · 2.66 | 448 · 2.81 | 218 · 2.52 | 424 · 2.71 |
| 1100-1190 | 460 · 2.55 | 549 · 2.77 | 482 · 2.51 | 483 · 2.75 | 465 · 2.64 | 540 · 2.86 | 333 · 2.87 | 558 · 3.00 | 366 · 2.75 | 542 · 2.99 |
| 1200-1290 | 561 · 2.60 | 448 · 2.97 | 568 · 2.68 | 450 · 3.03 | 655 · 2.75 | 500 · 3.03 | 469 · 3.07 | 676 · 3.26 | 441 · 3.04 | 653 · 3.25 |
| 1300-1390 | 409 · 2.76 | 182 · 3.07 | 377 · 2.89 | 167 · 3.16 | 409 · 2.97 | 202 · 3.24 | 444 · 3.32 | 505 · 3.53 | 468 · 3.31 | 493 · 3.45 |
| 1400-1490 | 132 · 3.09 | 46 · 3.33 | 143 · 2.98 | 59 · 3.44 | 132 · 3.21 | 61 · 3.41 | 291 · 3.60 | 256 · 3.69 | 332 · 3.48 | 268 · 3.62 |
| 1500+ | 21 · 2.98 | 8 · 3.77 | 30 · 3.38 | 7 · 3.76 | 46 · 3.05 | 10 · 3.47 | 126 · 3.77 | 85 · 3.84 | 134 · 3.65 | 73 · 3.74 |
| Total/ Mean GPA | 1878 · 2.64 | 1719 · 2.82 | 1932 · 2.67 | 1664 · 2.87 | 1983 · 2.79 | 1730 · 2.94 | 2037 · 3.12 | 2865 · 3.15 | 2103 · 3.05 | 2767 · 3.10 |
| Mean Test Score | 1222 | 1162 | 1217 | 1166 | 1229 | 1178 | 1251 | 1198 | 1257 | 1201 |

| SAT Ranges | Non Top 10% | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Entering 2003 | | Entering 2004 | | Entering 2005 | | Entering 2006 | | Entering 2007 | |
| | Male | Female | Male | Female | Male | Female | Male | Female | Male | Female |
| | N · GPA | N · GPA | N · GPA | N · GPA | N · GPA | N · GPA | N · GPA | N · GPA | N · GPA | N · GPA |
| <900 | 14 · 2.17 | 16 · 2.17 | 20 · 2.43 | 16 · 2.22 | 19 · 2.41 | 11 · 2.24 | 29 · 2.28 | 27 · 2.40 | 25 · 2.05 | 17 · 2.01 |
| 900-990 | 24 · 2.26 | 19 · 2.72 | 22 · 2.08 | 25 · 2.48 | 14 · 2.68 | 27 · 2.70 | 32 · 1.90 | 37 · 2.38 | 42 · 2.14 | 65 · 2.24 |
| 1000-1090 | 51 · 2.57 | 77 · 2.94 | 39 · 2.47 | 91 · 2.80 | 60 · 2.51 | 80 · 2.55 | 55 · 2.40 | 87 · 2.55 | 66 · 2.35 | 116 · 2.48 |
| 1100-1190 | 105 · 2.81 | 169 · 3.02 | 168 · 2.61 | 229 · 2.95 | 101 · 2.76 | 132 · 2.81 | 149 · 2.63 | 156 · 2.88 | 149 · 2.53 | 170 · 2.81 |
| 1200-1290 | 275 · 2.83 | 302 · 3.19 | 280 · 2.86 | 359 · 3.12 | 290 · 2.87 | 274 · 3.12 | 247 · 2.88 | 257 · 3.17 | 260 · 2.74 | 269 · 3.04 |
| 1300-1390 | 295 · 3.00 | 196 · 3.36 | 363 · 3.06 | 245 · 3.32 | 392 · 3.04 | 207 · 3.31 | 330 · 2.99 | 248 · 3.19 | 316 · 2.94 | 228 · 3.17 |
| 1400-1490 | 154 · 3.23 | 55 · 3.49 | 168 · 3.11 | 79 · 3.37 | 209 · 3.22 | 93 · 3.39 | 178 · 3.25 | 66 · 3.50 | 167 · 2.97 | 72 · 3.25 |
| 1500+ | 41 · 3.48 | 10 · 3.61 | 45 · 3.24 | 8 · 3.73 | 56 · 3.40 | 18 · 3.78 | 53 · 3.42 | 11 · 3.34 | 51 · 3.11 | 17 · 3.30 |
| Total/ Mean GPA | 959 · 2.94 | 845 · 3.17 | 1105 · 2.91 | 1052 · 3.10 | 1148 · 2.98 | 849 · 3.09 | 1073 · 2.90 | 889 · 3.04 | 1076 · 2.76 | 954 · 2.91 |
| Mean Test Score | 1283 | 1229 | 1283 | 1233 | 1299 | 1247 | 1279 | 1229 | 1271 | 1219 |

17

THE UNIVERSITY OF TEXAS AT AUSTIN
TOP 10% REPORT 11

October 28, 2008

**Table 9**
**SAT MEAN AND FRESHMAN GPA BY UNDERGRADUATE COLLEGES AND GENDER**
**Entering 2007**

Note: N-counts below represent students with a college admissions test score. SAT means represent SAT combined scores a concorded ACT scores.  As is the case with the UT admissions routine, students submitting more than one set of scores were given the benefit of the best performance from a single test date. Students with no hours toward a GPA were excluded from the computation of the GPA mean. On very rare occasions students are admitted as freshmen to Pharmacy. Those are included in the total but are not listed.

| College/School | Top 10% | | | | | |
| | Male | | | Female | | |
| | N | SAT | GPA | N | SAT | GPA |
|---|---|---|---|---|---|---|
| Architecture | 12 | 1372 | 3.18 | 19 | 1371 | 3.43 |
| Business | 308 | 1311 | 3.27 | 431 | 1258 | 3.33 |
| Communication | 130 | 1202 | 3.11 | 311 | 1173 | 3.25 |
| Education | 26 | 1084 | 2.89 | 100 | 1086 | 2.78 |
| Engineering | 652 | 1304 | 3.07 | 237 | 1306 | 3.15 |
| Fine Arts | 22 | 1230 | 3.43 | 55 | 1253 | 3.41 |
| Geosciences | 9 | 1151 | 2.76 | 6 | 1305 | 3.27 |
| Liberal Arts | 390 | 1191 | 2.90 | 687 | 1179 | 3.08 |
| Natural Science | 546 | 1241 | 3.00 | 823 | 1185 | 2.97 |
| Nursing | 6 | 1046 | 2.79 | 76 | 1146 | 3.00 |
| Social Work | * | * | * | 22 | 1040 | 2.61 |
| **Total** | **2103** | **1257** | **3.05** | **2767** | **1201** | **3.10** |
| College/School | Non-Top 10% | | | | | |
| | Male | | | Female | | |
| | N | SAT | GPA | N | SAT | GPA |
| Architecture | 13 | 1335 | 2.90 | 9 | 1354 | 3.03 |
| Business | 11 | 1397 | 2.74 | * | * | * |
| Communication | 18 | 1263 | 2.62 | 27 | 1259 | 3.16 |
| Education | 25 | 1094 | 2.78 | 115 | 1181 | 3.05 |
| Engineering | 261 | 1328 | 2.72 | 41 | 1310 | 2.96 |
| Fine Arts | 52 | 1222 | 2.65 | 71 | 1215 | 3.07 |
| Geosciences | 26 | 1283 | 2.94 | 15 | 1233 | 2.66 |
| Liberal Arts | 383 | 1246 | 2.81 | 397 | 1223 | 2.94 |
| Natural Science | 275 | 1267 | 2.72 | 255 | 1204 | 2.73 |
| Nursing | * | * | * | * | * | * |
| Social Work | 11 | 1259 | 3.11 | 19 | 1195 | 2.99 |
| **Total** | **1076** | **1271** | **2.76** | **954** | **1219** | **2.91** |

18

**Gary M. Lavergne Affidavit**

**Exhibit D**

**Total Number of Non-Top 10% Applicants for Year 2003-2008 (All Races Combined)**

|      | Total Apps | HB 588 Admits | Non-HB 588 Apps |
|------|-----------:|--------------:|----------------:|
| 2003 | 24519      | 7132          | 17387           |
| 2004 | 23008      | 7089          | 15919           |
| 2005 | 23925      | 7466          | 16459           |
| 2006 | 27315      | 8353          | 18962           |
| 2007 | 27237      | 8476          | 18761           |
| 2008 | 29501      | 9253          | 20248           |

**Gary M. Lavergne Affidavit**

**Exhibit E**

**Total Number of Non-Top 10% Admits for Years 2003-2008 (All Races Combined)**

|      | Total Admits | HB 588 Admits | Non-HB 588 Admits |
|------|-------------|---------------|-------------------|
| 2003 | 11504 | 7132 | 4372 |
| 2004 | 11788 | 7089 | 4699 |
| 2005 | 12207 | 7466 | 4741 |
| 2006 | 13307 | 8353 | 4954 |
| 2007 | 13800 | 8476 | 5324 |
| 2008 | 12843 | 9253 | 3590 |

**Gary M. Lavergne Affidavit**

**Exhibit F**

**Total Number of Non-Top 10% Applicants for Years 2003-2008 by Race**

|  | Total Apps | HB 588 Admits | Non-HB 588 Apps |
|---|---|---|---|
| 2003 | 24519 | 7132 | 17387 |
| 2004 | 23008 | 7089 | 15919 |
| 2005 | 23925 | 7466 | 16459 |
| 2006 | 27315 | 8353 | 18962 |
| 2007 | 27237 | 8476 | 18761 |
| 2008 | 29501 | 9253 | 20248 |

| 2003 Total Apps | | | 2003 HB 588 Admits | | | 2003 Non-HB 588 Applicants | |
|---|---|---|---|---|---|---|---|
| RACE | Total | | RACE | Total | | RACE | Total |
| AMERICAN INDIAN | 111 | | AMERICAN INDIAN | 24 | | AMERICAN INDIAN | 87 |
| ASIAN AMERICAN | 3439 | | ASIAN AMERICAN | 1250 | | ASIAN AMERICAN | 2189 |
| BLACK | 1351 | | BLACK | 326 | | BLACK | 1025 |
| HISPANIC | 4101 | | HISPANIC | 1424 | | HISPANIC | 2677 |
| INTERNATIONAL | 1477 | | INTERNATIONAL | 101 | | INTERNATIONAL | 1376 |
| WHITE | 13944 | | WHITE | 4002 | | WHITE | 9942 |
| Not Reported | 96 | | Not Reported | 5 | | Not Reported | 91 |
| Total | 24519 | | Total | 7132 | | Total | 17387 |

| 2004 Total Apps | | | 2004 HB 588 Admits | | | 2004 Non-HB 588 Applicants | |
|---|---|---|---|---|---|---|---|
| RACE | Total | | RACE | Total | | RACE | Total |
| AMERICAN INDIAN | 127 | | AMERICAN INDIAN | 30 | | AMERICAN INDIAN | 97 |
| ASIAN AMERICAN | 3262 | | ASIAN AMERICAN | 1257 | | ASIAN AMERICAN | 2005 |
| BLACK | 1456 | | BLACK | 428 | | BLACK | 1028 |
| HISPANIC | 4035 | | HISPANIC | 1451 | | HISPANIC | 2584 |
| INTERNATIONAL | 1571 | | INTERNATIONAL | 100 | | INTERNATIONAL | 1471 |
| WHITE | 12417 | | WHITE | 3817 | | WHITE | 8600 |
| Not Reported | 140 | | Not Reported | 6 | | Not Reported | 134 |
| Total | 23008 | | Total | 7089 | | Total | 15919 |

| 2005 Total Apps | | | 2005 HB 588 Admits | | | 2005 Non-HB 588 Applicants | |
|---|---|---|---|---|---|---|---|
| RACE | Total | | RACE | Total | | RACE | Total |
| AMERICAN INDIAN | 124 | | AMERICAN INDIAN | 25 | | AMERICAN INDIAN | 99 |
| ASIAN AMERICAN | 3483 | | ASIAN AMERICAN | 1302 | | ASIAN AMERICAN | 2181 |
| BLACK | 1552 | | BLACK | 441 | | BLACK | 1111 |
| HISPANIC | 4457 | | HISPANIC | 1656 | | HISPANIC | 2801 |
| INTERNATIONAL | 1700 | | INTERNATIONAL | 152 | | INTERNATIONAL | 1548 |
| WHITE | 12552 | | WHITE | 3888 | | WHITE | 8664 |
| Not Reported | 57 | | Not Reported | 2 | | Not Reported | 55 |
| Total | 23925 | | Total | 7466 | | Total | 16459 |

| 2006 Total Apps | | | 2006 HB 588 Admits | | | 2006 Non-HB 588 Applicants | |
|---|---|---|---|---|---|---|---|
| RACE | Total | | RACE | Total | | RACE | Total |
| AMERICAN INDIAN | 178 | | AMERICAN INDIAN | 37 | | AMERICAN INDIAN | 141 |
| ASIAN AMERICAN | 4005 | | ASIAN AMERICAN | 1572 | | ASIAN AMERICAN | 2433 |
| BLACK | 1915 | | BLACK | 463 | | BLACK | 1452 |
| HISPANIC | 5148 | | HISPANIC | 1790 | | HISPANIC | 3358 |
| INTERNATIONAL | 1741 | | INTERNATIONAL | 192 | | INTERNATIONAL | 1549 |
| WHITE | 14301 | | WHITE | 4297 | | WHITE | 10004 |
| Not Reported | 27 | | Not Reported | 2 | | Not Reported | 25 |
| Total | 27315 | | Total | 8353 | | Total | 18962 |

| 2007 Total Apps | | | 2007 HB 588 Admits | | | 2007 Non-HB 588 Applicants | |
|---|---|---|---|---|---|---|---|
| RACE | Total | | RACE | Total | | Race | Total |
| AMERICAN INDIAN | 126 | | AMERICAN INDIAN | 28 | | AMERICAN INDIAN | 98 |
| ASIAN AMERICAN | 4159 | | ASIAN AMERICAN | 1571 | | ASIAN AMERICAN | 2588 |
| BLACK | 1952 | | BLACK | 485 | | BLACK | 1467 |
| HISPANIC | 5335 | | HISPANIC | 1974 | | HISPANIC | 3361 |
| INTERNATIONAL | 1969 | | INTERNATIONAL | 174 | | INTERNATIONAL | 1795 |
| WHITE | 13659 | | WHITE | 4244 | | WHITE | 9415 |
| Not Reported | 37 | | Not Reported | 0 | | Not Reported | 37 |
| Total | 27237 | | Total | 8476 | | Total | 18761 |

| 2008 Total Apps | | | 2008 HB 588 Admits | | | 2008 Non-HB 588 Applicants | |
|---|---|---|---|---|---|---|---|
| RACE | Total | | RACE | Total | | Race | Total |
| AMERICAN INDIAN | 140 | | AMERICAN INDIAN | 30 | | AMERICAN INDIAN | 110 |
| ASIAN AMERICAN | 4344 | | ASIAN AMERICAN | 1744 | | ASIAN AMERICAN | 2600 |
| BLACK | 2234 | | BLACK | 582 | | BLACK | 1652 |
| HISPANIC | 6081 | | HISPANIC | 2218 | | HISPANIC | 3863 |
| INTERNATIONAL | 2620 | | INTERNATIONAL | 234 | | INTERNATIONAL | 2386 |
| WHITE | 14038 | | WHITE | 4440 | | WHITE | 9598 |
| Not Reported | 44 | | Not Reported | 5 | | Not Reported | 39 |
| Total | 29501 | | Total | 9253 | | Total | 20248 |

1

**Gary M. Lavergne Affidavit**

**Exhibit G**

**Total Number of Non-Top 10% Admits for Years 2003-2008 by Race**

| | Total Admits | HB 588 Admits | Non-HB 588 Admits |
|---|---|---|---|
| 2003 | 11504 | 7132 | 4372 |
| 2004 | 11788 | 7089 | 4699 |
| 2005 | 12207 | 7466 | 4741 |
| 2006 | 13307 | 8353 | 4954 |
| 2007 | 13800 | 8476 | 5324 |
| 2008 | 12843 | 9253 | 3590 |

**2003 Total Admits**

| RACE | Total |
|---|---|
| AMERICAN INDIAN | 37 |
| ASIAN AMERICAN | 1991 |
| BLACK | 448 |
| HISPANIC | 1795 |
| INTERNATIONAL | 348 |
| WHITE | 6852 |
| Not Reported | 33 |
| Total | 11504 |

**2003 HB 588 Admits**

| RACE | Total |
|---|---|
| AMERICAN INDIAN | 24 |
| ASIAN AMERICAN | 1250 |
| BLACK | 328 |
| HISPANIC | 1424 |
| INTERNATIONAL | 101 |
| WHITE | 4002 |
| Not Reported | 5 |
| Total | 7132 |

**2003 Non HB 588 Admits**

| RACE | Total |
|---|---|
| AMERICAN INDIAN | 13 |
| ASIAN AMERICAN | 741 |
| BLACK | 122 |
| HISPANIC | 371 |
| INTERNATIONAL | 247 |
| WHITE | 2850 |
| Not Reported | 28 |
| Total | 4372 |

**2004 Total Admits**

| RACE | Total |
|---|---|
| AMERICAN INDIAN | 53 |
| ASIAN AMERICAN | 2013 |
| BLACK | 569 |
| HISPANIC | 1911 |
| INTERNATIONAL | 390 |
| WHITE | 6814 |
| Not Reported | 38 |
| Total | 11788 |

**2004 HB 588 Admits**

| RACE | Total |
|---|---|
| AMERICAN INDIAN | 30 |
| ASIAN AMERICAN | 1257 |
| BLACK | 428 |
| HISPANIC | 1451 |
| INTERNATIONAL | 100 |
| WHITE | 3817 |
| Not Reported | 6 |
| Total | 7089 |

**2004 Non HB 588 Admits**

| RACE | Total |
|---|---|
| AMERICAN INDIAN | 23 |
| ASIAN AMERICAN | 756 |
| BLACK | 141 |
| HISPANIC | 460 |
| INTERNATIONAL | 290 |
| WHITE | 2997 |
| Not Reported | 32 |
| Total | 4699 |

**2005 Total Admits**

| RACE | Total |
|---|---|
| AMERICAN INDIAN | 59 |
| ASIAN AMERICAN | 2076 |
| BLACK | 617 |
| HISPANIC | 2183 |
| INTERNATIONAL | 498 |
| WHITE | 6745 |
| Not Reported | 29 |
| Total | 12207 |

**2005 HB 588 Admits**

| RACE | Total |
|---|---|
| AMERICAN INDIAN | 25 |
| ASIAN AMERICAN | 1302 |
| BLACK | 441 |
| HISPANIC | 1656 |
| INTERNATIONAL | 152 |
| WHITE | 3888 |
| Not Reported | 2 |
| Total | 7466 |

**2005 Non HB 588 Admits**

| RACE | Total |
|---|---|
| AMERICAN INDIAN | 34 |
| ASIAN AMERICAN | 774 |
| BLACK | 176 |
| HISPANIC | 527 |
| INTERNATIONAL | 346 |
| WHITE | 2857 |
| Not Reported | 27 |
| Total | 4741 |

**2006 Total Admits**

| RACE | Total |
|---|---|
| AMERICAN INDIAN | 68 |
| ASIAN AMERICAN | 2315 |
| BLACK | 683 |
| HISPANIC | 2406 |
| INTERNATIONAL | 547 |
| WHITE | 7280 |
| Not Reported | 8 |
| Total | 13307 |

**2006 HB 588 Admits**

| RACE | Total |
|---|---|
| AMERICAN INDIAN | 37 |
| ASIAN AMERICAN | 1572 |
| BLACK | 463 |
| HISPANIC | 1790 |
| INTERNATIONAL | 192 |
| WHITE | 4297 |
| Not Reported | 2 |
| Total | 8353 |

**2006 Non HB 588 Admits**

| RACE | Total |
|---|---|
| AMERICAN INDIAN | 31 |
| ASIAN AMERICAN | 743 |
| BLACK | 220 |
| HISPANIC | 616 |
| INTERNATIONAL | 355 |
| WHITE | 2983 |
| Not Reported | 6 |
| Total | 4954 |

**2007 Total Admits**

| RACE | Total |
|---|---|
| AMERICAN INDIAN | 52 |
| ASIAN AMERICAN | 2498 |
| BLACK | 747 |
| HISPANIC | 2632 |
| INTERNATIONAL | 549 |
| WHITE | 7310 |
| Not Reported | 12 |
| Total | 13800 |

**2007 HB 588 Admits**

| RACE | Total |
|---|---|
| AMERICAN INDIAN | 28 |
| ASIAN AMERICAN | 1571 |
| BLACK | 485 |
| HISPANIC | 1974 |
| INTERNATIONAL | 174 |
| WHITE | 4244 |
| Not Reported | 0 |
| Total | 8476 |

**2007 Non HB 588 Admits**

| Race | Total |
|---|---|
| AMERICAN INDIAN | 24 |
| ASIAN AMERICAN | 927 |
| BLACK | 262 |
| HISPANIC | 658 |
| INTERNATIONAL | 375 |
| WHITE | 3066 |
| Not Reported | 12 |
| Total | 5324 |

**2008 Total Admits**

| RACE | Total |
|---|---|
| AMERICAN INDIAN | 50 |
| ASIAN AMERICAN | 2309 |
| BLACK | 728 |
| HISPANIC | 2821 |
| INTERNATIONAL | 536 |
| WHITE | 6582 |
| Not Reported | 17 |
| Total | 12843 |

**2008 HB 588 Admits**

| RACE | Total |
|---|---|
| AMERICAN INDIAN | 30 |
| ASIAN AMERICAN | 1744 |
| BLACK | 582 |
| HISPANIC | 2218 |
| INTERNATIONAL | 234 |
| WHITE | 4440 |
| Not Reported | 5 |
| Total | 9253 |

**2008 Non HB 588 Admits**

| Race | Total |
|---|---|
| AMERICAN INDIAN | 20 |
| ASIAN AMERICAN | 565 |
| BLACK | 146 |
| HISPANIC | 403 |
| INTERNATIONAL | 302 |
| WHITE | 2142 |
| Not Reported | 12 |
| Total | 3590 |